# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**DISTRICT OF ARIZONA**

> **Notice of overtime pay lawsuit against Maricopa County on behalf of all Patrol Lieutenants**
>
> **A court authorized this Notice.**

TO:     All current and former lieutenants employed by Maricopa County in the Patrol Division from January 11, 2020 through [insert date notice is distributed] (the "Patrol Lieutenants").

DATE:   [insert date of distribution]

RE:     Fair Labor Standards Act ("FLSA") lawsuit against Maricopa County seeking compensation for unpaid overtime for hours worked by Patrol Lieutenants.

*Christopher J. Houck, on behalf of himself and all those similarly situated, v. Maricopa County,* Case No. 2:23-cv-00068-DGC, pending in the United States District Court for the District of Arizona.

> **1.     This Notice describes a lawsuit that you are allowed to join.**

The purpose of this Notice is to inform you of the existence of a collective action lawsuit against Maricopa County. The Court has determined that you may be similarly situated to Christopher J. Houck, the Named Plaintiff who brought this case. Therefore, the Court has ordered that this Notice be sent to you, to explain what the lawsuit is about, so that you can decide whether to opt in (join the lawsuit as an FLSA collective action member).

Please note that the Court has not ruled on the merits of the lawsuit. The Court has only ruled that you are entitled to be notified of the existence of the lawsuit so that you can determine (a) how to protect your rights and (b) whether you wish to join the lawsuit.

> **2.     The lawsuit seeks to recover overtime pay for Patrol Lieutenants.**

Plaintiff Christopher J. Houck ("Plaintiff") brought this action under the Fair Labor Standards Act ("FLSA") on behalf of himself and all other past and current Patrol Lieutenants who worked for Maricopa County from January 11, 2020 through [insert date notice is distributed].

Plaintiff contends that he and other Patrol Lieutenants are owed unpaid overtime under the FLSA. Specifically, Plaintiff alleges that Maricopa County has violated the FLSA by improperly classifying Patrol Lieutenants as exempt employees who are not entitled to overtime. Plaintiff alleges that he and all employees similarly situated are entitled to recover unpaid overtime pay, liquidated damages (equal to the unpaid overtime pay), pre- and post-judgment interest, attorneys' fees, and costs associated with bringing this lawsuit. This lawsuit is currently in its early stages.

Maricopa County contests all claims that have been asserted and denies any wrongdoing or liability.

> **3.     How can you exercise your right to join this lawsuit?**

If you worked for Maricopa County as a Patrol Lieutenant anytime from January 11, 2020 through [insert date notice is distributed], you may choose to join this suit (that is, you may "opt in"). To opt in, you must submit a "Consent to Opt-In to Lawsuit" form. The Consent to Opt-In to Lawsuit form is provided with this Notice. You may join the lawsuit by completing and mailing, emailing, or faxing the enclosed Consent to Opt-In to Lawsuit to Plaintiff's counsel. It can be returned by mail the following address:

Ty D. Frankel, Esq.
YEN PILCH ROBAINA & KRESIN PLC
6017 N. 15th Street
Phoenix, Arizona 85014
Telephone: (602) 682-6450

You may also fax the form to (602) 682-6455 to the attention of Ty D. Frankel or email it to TDF@yprklaw.com. The form must be sent to the Plaintiff's counsel in sufficient time to have Plaintiff's counsel file it with the federal court before 5:00 p.m. Arizona time on [insert date 90 days from distribution of notice]. If you fail to return the Consent to Opt-In to Lawsuit form to Plaintiff's counsel in time for it to be filed with the federal court on or before the above deadline, you will not be able to participate in this lawsuit. You are not required to participate.

### 4. The consequences of joining this lawsuit.

If you return a Consent to Opt-In form to be filed with the Court, you will be bound by the judgment (the final result of the lawsuit), whether favorable or unfavorable (that is, whether Plaintiff wins the case against Maricopa County or not), or any settlement of this action. While the suit is proceeding, you may be required to provide information, appear for a deposition, and/or testify in court. Failure to participate in discovery could result in sanctions against you including dismissal of your claims.

Plaintiff's attorneys will not charge you directly for their work in this case. If there is no recovery (i.e., if the Plaintiff recovers no money from Maricopa County), you will not have to pay the attorneys for any of their work. If there is a recovery, Plaintiff's counsel is entitled to receive a part of any settlement obtained or money judgment entered in favor of all the members of the collective action. Plaintiff's counsel is also entitled to fees awarded by the Court. Plaintiff's counsel's fees may be subtracted from the recovery obtained from Maricopa County, or they may be paid separately by Maricopa County, or there may be a combination of the two.

If you join this lawsuit, you are choosing to be represented by Plaintiff's counsel and authorizing the Named Plaintiff who brought this case to act as your representative and make decisions and agreements on your behalf concerning the lawsuit. If you sign and return the Consent to Opt-In to Lawsuit form attached to this Notice, you are agreeing to designate the Named Plaintiff in the collective action as your agent to make decisions on your behalf concerning the litigation, the method and manner of conducting this litigation, the entering of an agreement with Plaintiff's counsel concerning attorneys' fees and costs, the entering into a settlement agreement or other resolution of this case, and all other matters pertaining to this lawsuit. These decisions and agreements will then be binding on you.

### 5. The consequences of not joining this lawsuit.

If you choose not to join this lawsuit, you will not be affected by any judgment in this lawsuit on this FLSA claim, whether favorable or unfavorable. If you choose not to join in this lawsuit, you may file your own lawsuit and select the attorney of your choice. However, if you do not join the lawsuit, you will not be able to receive any money recovered in this lawsuit.

### 6. What happens next?

The lawsuit will proceed toward trial, which could take many months or years. If your contact information changes, provide Plaintiff's counsel updated contact information so they may contact you as necessary (e.g., to update you about the case, to send you money from any settlement or judgment if you opt in, etc.).

### 7. No retaliation permitted.

Federal law prohibits Maricopa County from retaliating against you in any way (for example, firing you, giving you unfair reviews, cutting your pay, failing to promote you, etc.) for exercising your rights under the FLSA (for example, by joining this lawsuit or by providing evidence in support of Plaintiff).

### 8. Your legal representation if you join.

If you choose to join this suit, you will be represented by the Named Plaintiff through his attorneys. They are:

> YEN PILCH ROBAINA & KRESIN PLC
> 6017 N. 15th Street
> Phoenix, Arizona 85014
> Ty D. Frankel (AZ Bar No. 027179)
> TDF@yprklaw.com
> Patricia N. Syverson (AZ Bar No. 020191)
> PNS@yprklaw.com
> Telephone: (602) 682-6450

If you want further information about this lawsuit or have questions about the procedure or deadline for filing a "Consent to Opt-In to Lawsuit," please contact Plaintiff's Counsel.

### 9. This Notice has been authorized by the Court.

This Notice and its contents have been authorized by the United States District Court for the District of Arizona, the Honorable David G. Campbell presiding. The Court has taken no position regarding the merits of the Plaintiff's claims or of Maricopa County's defenses.

# EXHIBIT 2

**YEN PILCH ROBAINA & KRESIN PLC**
6017 N. 15th Street
Phoenix, Arizona 85014
Telephone: (602) 682-6450
Ty D. Frankel (027179)
TDF@yprklaw.com

**YEN PILCH ROBAINA & KRESIN PLC**
9655 Granite Ridge Drive, Suite 200
San Diego, California 92123
Telephone: (619) 756-7748
Patricia N. Syverson (020191)
PNS@yprklaw.com

*Attorneys for Plaintiff*

## IN THE UNITED STATES DISTRICT COURT

## DISTRICT OF ARIZONA

| | |
|---|---|
| Christopher J. Houck, on behalf of himself and all those similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>Maricopa County,<br><br>Defendant. | Case No. CV-23-68-PHX-DGC<br><br>**CONSENT TO OPT-IN TO LAWSUIT** |

Pursuant to 29 U.S.C. §§ 216(b) and 256, I hereby consent to opt-in to this lawsuit. I am similarly situated to the representative Plaintiff in this lawsuit. I was an employee who worked as a Lieutenant for Defendant within the past three years. During my employment with Defendant, I was not paid wages statutorily required by the Fair Labor Standards Act for hours that I worked.

I hereby consent to opt-in to this action and specifically authorize counsel of record to pursue this lawsuit on my behalf along with all those similarly situated. I understand the representative Plaintiff will act as my agent and make decisions on my behalf regarding this lawsuit, including decisions related to the litigation of and potential settlement or resolution

of this lawsuit.  I agree that the decisions and agreements made and entered into by the representative Plaintiff will be binding on me.

_____
Signature

_____
Printed Name

_____
Date

_____
Street Address

_____
City, State Zip Code

_____
Telephone Number

_____
E-mail Address

# EXHIBIT 3

**YEN PILCH ROBAINA & KRESIN PLC**
6017 N. 15th Street
Phoenix, Arizona 85014
Telephone: (602) 682-6450
Ty D. Frankel (027179)
TDF@yprklaw.com

**YEN PILCH ROBAINA & KRESIN PLC**
9655 Granite Ridge Drive, Suite 200
San Diego, California 92123
Telephone: (619) 756-7748
Patricia N. Syverson (020191)
PNS@yprklaw.com

*Attorneys for Plaintiff*

## IN THE UNITED STATES DISTRICT COURT

## DISTRICT OF ARIZONA

| | |
|---|---|
| Christopher J. Houck, on behalf of himself and all those similarly situated,<br><br>        Plaintiff,<br><br>    v.<br><br>Maricopa County,<br><br>        Defendant. | Case No. 2:23-cv-00068-DGC<br><br>**DECLARATION OF PLAINTIFF CHRISTOPHER J. HOUCK** |

I, Christopher J. Houck, having first been duly sworn upon my oath depose and say:

1.  I am the Named Plaintiff in the above-captioned case.

2.  I completed a Consent to be Named Plaintiff and Opt In to Lawsuit that was filed with the Court attached as an exhibit to the Complaint on January 11, 2023, affirming my intent to opt in to the above-referenced action and pursue my claims under the Fair Labor Standards Act ("FLSA").

3.  I have worked for Maricopa County (the "County") in the Maricopa County Sheriff's Office ("MCSO") from February 2007 to the present.

4.  I was a full-time, non-exempt employee of the County employed as a Deputy from August 2007 when I completed training until September 2017 and then as Sergeant for MSCO from September 2017 until April 4, 2022.

5.  On April 4, 2022, I was promoted to Lieutenant employed by the County at the MCSO in the Patrol Division and I continue in the position through the present time.

6.  The County provides law enforcement services throughout Maricopa County. There are several Districts within the Patrol Division, where the Patrol Lieutenants are based throughout the County. I work in District 1 for the Patrol Division.

7.  Regardless of our assigned District, I know that the Patrol Lieutenants are compensated in the same manner and have the same compensation policies and job duties.

8.  The County hires Patrol Lieutenants like me to provide law enforcement throughout Maricopa County for the MCSO.

9.  As a Patrol Lieutenant, my primary job duties are law enforcement duties that I typically perform alongside the officers on my team on a daily basis, including rescuing crime victims, preventing or detecting crimes, conducting investigations and inspections for violations of law, performing surveillance, pursuing, restraining, and apprehending suspects, detaining or supervising suspected and convicted criminals, interviewing witnesses, and interrogating suspects.

- 1 -

10. While I have some office duties, my primary and most important duty as a Patrol Lieutenant are law enforcement first responder duties, which require my immediate attention regardless of what else I am working on.

11. I spend every day working monitoring the police radio for patrol activity, so that I can respond to first responder law enforcement calls as required by the County.

12. As a Patrol Lieutenant, I am expected to provide law enforcement as my primary duty for the County, and I am required to respond to all high-level patrol calls and report as a first responder in the field for all such calls.

13. My supervisory role is limited, both because of the importance of my primary duty of law enforcement and because I lack discretion in my duties involving supervision of other employees.

14. My discretion in my administrative or supervisory role is limited because my Captain has final decision-making authority regarding management and operations of the Patrol Division.

15. I do not have authority to hire and fire employees.  I do not have authority to discipline employees, and I do not have input into the advancement or promotion of other employees.  My primary duty is not management.  I do not have discretion over other employees' employment. I do not run a division within the MCSO.  My primary duty is not the performance of office or non-manual work directly related to the management or general business operations of MCSO. My primary duty is not the performance of work requiring knowledge of an advanced type customarily acquired by prolonged course of intellectual instruction.

16. I am required to be in uniform to respond to law enforcement calls at a moment's notice. I must login to the Computer Aided Dispatch System so I can be dispatched to law enforcement patrol calls. I must monitor the law enforcement radio and other patrol equipment to respond to calls.

17. As a Patrol Lieutenant, I am classified as exempt from overtime under the FLSA.

18. The County considers me to be paid on a "salary" as a Patrol Lieutenant, but I am

- 2 -

paid on an hourly basis for 80 hours every two weeks. I am scheduled to work 40 hours per week, and I am required to account for 80 hours during each two week pay period. I am paid for 80 hours per two week pay period even when the number of hours I actually work is higher than that, which means that I am not paid for overtime hours I am required to work during the many weeks I am required to work more than 40 hours.

19. As a Patrol Lieutenant, I routinely work more than forty hours per week and I am not paid time and a half for those hours worked over forty in a workweek.

20. I typically work between two and nine hours of overtime per week. For example, for the pay period from July 10, 2022 through July 24, 2022, my pay stubs show that I worked 5.5 hours of overtime. However, I was only paid for 80 hours at my regular rate of pay and I was not paid any overtime for the 5.5 hours I was required to work beyond the forty hours per week reflected on my pay statement for that pay period. Some of my pay statements as a Patrol Lieutenant are attached as Exhibit A. I have reviewed Exhibit A and attest that they are some of my pay statements from my time as a Patrol Lieutenant at the County.

21. I have spoken with other Patrol Lieutenants about the County's unlawful overtime policies, learning that they also were subject to the same overtime pay practices that I have experienced. I recall speaking with numerous Patrol Lieutenants working at Districts throughout the County for the Patrol Division, including Jason Thomas, Ryan Neville, Emmanuel Sanchez, Andrew Rankin, Matthew Hunter, Jonathan Halverson, Todd Brice, Rudy Acosta, and Kelly Bocardo.

22. I often work alongside other Patrol Lieutenants performing my duties, and I have learned that they are subject to the same overtime policies and job duties that I am.

23. As a Patrol Lieutenant, we are all subject to the same Lieutenant Job Description, which is attached as Exhibit B. I have reviewed Exhibit B and attest that it applies to the Patrol Lieutenants for the County.

24. From my conversations with other Patrol Lieutenants and experience working

alongside them, I have learned that other Patrol Lieutenants are subject to the same written rules and policies that I am, and we are compensated in the same manner using the same compensation policies that result in unpaid overtime.

25. As an employee who is classified as exempt from overtime under the FLSA by the County, I am subject to the County's Exempt Employee Policy describing compensation policies applicable to exempt employees like me who work as Patrol Officers, which is attached as Exhibit C. I have reviewed Exhibit C and attest that it is a compensation policy that applies to the Patrol Lieutenants for the County.

26. To my knowledge, all Patrol Lieutenants employed by the County are classified as "exempt" from the overtime requirements of the FLSA.

27. Like me, I understand other Patrol Lieutenants for the County are also regularly and repeatedly required to work in excess of forty hours per week without being paid overtime because they are classified as exempt under the FLSA.

28. I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.



Christopher J. Houck

4/11/2023

Date

DocuSign Envelope ID: A241CEC7-83E6-4F25-9A62-173DE129B6B9

# EXHIBIT A

DocuSign Envelope ID: A241CEC7-83E6-4F25-9A62-173DE129B6B9

CO        FILE #        000000-000000.
PCSPKA 000110393
        5045   611091790
Maricopa  County
301 W. Jefferson  St.
Suite  800
Phoenix, AZ  85003
602-506-3519

Filing Status: M
Fed W/H:Std Addl $:     200.00
ST All (AZ): 2.7%
Loc All:  0

# Earnings  Statement

Page 001 of 001
Period Ending:     04/17/2022
Advice Date:       04/27/2022
Advice Number:     0003657132
Batch Number:      209140001

Christopher   J  Houck
# Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.4500 | 80.00 | 3796.00 | 28060.79 |
| +Reg No Pay | | 1.50 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 338.48 |
| Holiday | | | 0.00 | 1353.92 |
| Overtime | | | 0.00 | 31.74 |
| Sdif1 $.50 | | | 0.00 | 6.38 |
| Sdif2 $.75 | | | 0.00 | 6.75 |
| Vacation | | | 0.00 | 1459.70 |
| Gross Pay | | | 3796.00 | 31257.76 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety  HD | -290.39 | -2391.21 |
| Vision | -1.95 | -17.55 |
| Cigna HMO | -123.78 | -1114.02 |
| Wellness 60 | 30.00 | 270.00 |
| CIGNA Dental | -27.41 | -246.69 |
| Spouse Life- Securian | -1.79 | -16.11 |
| Child Life- Securian | -1.00 | -9.00 |
| Deferred Compensation | -1000.00 | -9000.00 |
| Total Deductions: | -1416.32 | -12524.58 |

+ This  earning  does  not  add  to  gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -350.55 | -2841.26 |
| Soc Security  Tax | -227.85 | -1870.27 |
| Medicare  Tax | -53.29 | -437.40 |
| AZ Income  Tax | -64.33 | -506.47 |
| Net  Pay: | 1683.66 | |

| Other  Tax  Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life  Ins | 2.21 | 16.21 |
| Fed Taxable  Gross | 2384.68 | 18774.50 |
| Soc Security  Grs | 3675.07 | 30165.71 |
| Medicare  Gross | 3675.07 | 30165.71 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life  Ins | 1.49 | 12.21 |
| Basic AD&D | 0.74 | 6.10 |
| Medical  Benefit | 744.87 | 6703.83 |
| Pharmacy  Benefit | 168.07 | 1512.63 |
| Dental  Benefit | 32.18 | 289.62 |
| PS HD | 2663.27 | 21930.46 |

| Leave  Hours | Accrued | YTD  Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 491.80 |
| Vacation | 8.80 | 34.50 | 303.50 |
| Float  Pers | 0.00 | 8.00 | 0.00 |

## Important Notes

602-506-3519
Employee  Identification  Nbr:  Redacted

Maricopa   County
301  W.  Jefferson   St.
Suite  800
Phoenix,  AZ   85003
602-506-3519

Advice  Number:      0003657132
Advice  Date:        04/27/2022



**Deposited  to  the  account  of**        **Account  Number**        **Amount**
Christopher  J  Houck        Redacted        1683.66

| CO | FILE # | | 000000-000000 |
| PCSPKA 000110393 | | | |
| 5045 | 811091790 | | |

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

# Earnings   Statement

Page 001 of 001
Period Ending:   05/01/2022
Advice Date:   05/11/2022
Advice Number:   0003669848
Batch Number:   210110001

Filing Status: M
Fed W/H:Std Addl $:   200.00
ST All (AZ): 2.7%
Loc All:   0

Christopher   J   Houck
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.4500 | 80.00 | 3796.00 | 31856.79 |
| +Reg No Pay | | 2.00 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 338.48 |
| Holiday | | | 0.00 | 1353.92 |
| Overtime | | | 0.00 | 31.74 |
| Sdif1 $.50 | | | 0.00 | 6.38 |
| Sdif2 $.75 | | | 0.00 | 6.75 |
| Vacation | | | 0.00 | 1459.70 |
| Gross Pay | | | 3796.00 | 35053.76 |

### Deductions

| | | |
|---|---|---|
| Public Safety HD | -250.39 | -2681.60 |
| Vision | -1.95 | -19.50 |
| Cigna HMO | -123.78 | -1237.80 |
| Wellness 60 | 30.00 | 300.00 |
| CIGNA Dental | -27.41 | -274.10 |
| Spouse Life- Securian | -1.79 | -17.90 |
| Child Life- Securian | -1.00 | -10.00 |
| Deferred Compensation | -1000.00 | -10000.00 |
| Total Deductions: | -1436.32 | -13940.90 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -350.55 | -3191.81 |
| Soc Security Tax | -227.86 | -2098.13 |
| Medicare Tax | -53.29 | -490.69 |
| AZ Income Tax | -64.33 | -570.80 |
| Net Pay: | 1683.65 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 2.21 | 18.42 |
| Fed Taxable Gross | 2384.68 | 21159.18 |
| Soc Security Grs | 3675.07 | 33840.78 |
| Medicare Gross | 3675.07 | 33840.78 |

| Employee Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.49 | 13.70 |
| Basic AD&D | 0.74 | 6.84 |
| Medical Benefit | 744.87 | 7448.70 |
| Pharmacy Benefit | 168.07 | 1680.70 |
| Dental Benefit | 32.18 | 321.80 |
| PS HD | 2663.27 | 24593.71 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 494.47 |
| Vacation | 8.80 | 34.50 | 312.30 |
| Float Pers | 0.00 | 8.00 | 0.00 |

### Important Notes
602-506-3519
Employee Identification Nbr:   Redacted



Maricopa   County
301  W.   Jefferson   St.
Suite   800
Phoenix,   AZ   85003
602-506-3519

Advice   Number:   0003669848

Advice   Date:   05/11/2022

**Deposited  to  the  account  of**
Christopher  J  Houck

Account  Number
Redacted

Amount
1683.65

CO   FILE #   000000.000000
PSSPKA 000110393
5041  811091790
Maricopa   County
301 W. Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519

# Earnings   Statement

Page 001 of 001
Period  Ending:     05/29/2022
Advice  Date:       06/08/2022
Advice  Number:     0003695236
Batch  Number:      212110001

Filing  Status:  M
Fed W/H:Std  Addl  $:     200.00
ST All  (AZ):   2.7%
Loc All:   0

Christopher   J  Houck
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.4500 | 80.00 | 3796.00 | 39448.79 |
| +Reg No Pay | | 1.00 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 338.40 |
| Holiday | | | 0.00 | 1353.92 |
| Overtime | | | 0.00 | 31.74 |
| Sdif1 $.50 | | | 0.00 | 6.38 |
| Sdif2 $.75 | | | 0.00 | 6.75 |
| Vacation | | | 0.00 | 1459.70 |
| Gross Pay | | | 3796.00 | 42645.76 |

## Deductions

| | | |
|---|---|---|
| Public Safety HD | -290.39 | -3262.38 |
| Deferred Compensation | -1000.00 | -12000.00 |
| Cigna HMO | 0.00 | -1361.58 |
| Vision | 0.00 | -21.45 |
| Wellness  60 | 0.00 | 330.00 |
| CIGNA Dental | 0.00 | -301.51 |
| Spouse Life- Securian | 0.00 | -19.69 |
| Child Life- Securian | 0.00 | -11.00 |
| Total Deductions: | -1290.39 | -16647.61 |

+ This earning  does  not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -365.33 | -3907.69 |
| Soc Security  Tax | -235.49 | -2561.47 |
| Medicare  Tax | -55.07 | -599.05 |
| AZ Income  Tax | -67.65 | -702.78 |
| Net Pay: | 1782.07 | |

| Other  Tax  Information | | |
|---|---|---|
| Excess Life  Ins | 2.21 | 22.84 |
| Fed Taxable  Gross | 2507.82 | 26051.68 |
| Soc Security  Grs | 3798.21 | 41314.06 |
| Medicare  Gross | 3798.21 | 41314.06 |

| Employer Paid  Benefits | | |
|---|---|---|
| Basic  Life  Ins | 0.00 | 15.19 |
| Basic  AD&D | 0.00 | 7.58 |
| Medical  Benefit | 0.00 | 8193.57 |
| Pharmacy  Benefit | 0.00 | 1848.77 |
| Dental  Benefit | 0.00 | 353.98 |
| PS HD | 2663.27 | 29920.27 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 499.80 |
| Vacation | 8.80 | 34.50 | 329.90 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
602-506-3519
Employee  Identification  Nbr:  Redacted

© 2022 A SYMMETRIES Processing  PO0001

Maricopa   County
301  W.   Jefferson   St.
Suite   800
Phoenix,   AZ   85003
602-506-3519

Advice   Number:    0003695236
Advice   Date:       06/08/2022

## Deposited  to  the  account  of
Christopher  J Houck

Account  Number
Redacted

Amount
1782.07

THIS IS NOT A CHECK

```
CO.     FILE #            000000-000000
PSSPKA  000110393
        5041    811091790
Maricopa  County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519
```

# Earnings Statement

Page 001 of 001

| | |
|---|---|
| Period Ending: | 06/12/2022 |
| Advice Date: | 06/22/2022 |
| Advice Number: | 0003707927 |
| Batch Number: | 213130001 |

Christopher J Houck
## Redacted

Filing Status: M
Fed W/H:Std Addl $:    200.00
ST All (AZ): 2.7%
Loc All:  0

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.4500 | 72.00 | 3416.40 | 42865.19 |
| Holiday | 47.4500 | 8.00 | 379.60 | 1733.52 |
| +Reg No Pay | | 5.00 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 338.48 |
| Overtime | | | 0.00 | 31.74 |
| Sdif1 $.50 | | | 0.00 | 6.38 |
| Sdif2 $.75 | | | 0.00 | 6.75 |
| Vacation | | | 0.00 | 1459.70 |
| **Gross Pay** | | | **3796.00** | **46441.76** |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -290.39 | -3552.77 |
| Vision | -1.95 | -23.40 |
| Cigna HMO | -123.78 | -1485.36 |
| Wellness 60 | 30.00 | 360.00 |
| CIGNA Dental | -27.41 | -328.92 |
| Spouse Life- Securian | -1.79 | -21.48 |
| Child Life- Securian | -1.00 | -12.00 |
| Deferred Compensation | -1000.00 | -13000.00 |
| **Total Deductions:** | **-1416.32** | **-18063.93** |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -350.55 | -4258.24 |
| Soc Security Tax | -227.86 | -2789.33 |
| Medicare Tax | -53.29 | -652.34 |
| A2 Income Tax | -64.33 | -767.11 |
| **Net Pay:** | **1683.65** | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 2.21 | 25.05 |
| Fed Taxable Gross | 2384.68 | 28436.36 |
| Soc Security Grs | 3675.07 | 44989.13 |
| Medicare Gross | 3675.07 | 44989.13 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.49 | 16.68 |
| Basic AD&D | 0.74 | 8.32 |
| Medical Benefit | 744.87 | 8938.44 |
| Pharmacy Benefit | 168.07 | 2016.84 |
| Dental Benefit | 32.18 | 386.16 |
| PS HD | 2661.27 | 32583.54 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 502.47 |
| Vacation | 8.80 | 34.50 | 338.70 |
| Float Pers | 0.00 | 8.00 | 0.00 |

### Important Notes
602-506-3519
Employee Identification Nbr:   Redacted

© 2005 Automatic Data Processing, Inc.



Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

| | | |
|---|---|---|
| Advice Number: | | 0003707927 |
| Advice Date: | | 06/22/2022 |

**Deposited to the account of**    **Account Number**      **Amount**
Christopher J Houck    Redacted    1683.65

```
(X)      FYLB #              000000 000000
PCBPKA  000110393
         5041   811091790
Maricopa  County
301 W. Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519
```

# Earnings  Statement

|  |  |
|---|---|
|  | Page 001 of 001 |
| Period Ending: | 06/26/2022 |
| Advice  Date: | 07/06/2022 |
| Advice  Number: | 0003720625 |
| Batch  Number: | 214150001 |

```
Filing Status: M
Fed W/H:Std Addl $:    200.00
ST All (AZ): 2.7%
Loc All:  0
```

Christopher   J  Houck
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.4500 | 80.00 | 3796.00 | 46661.19 |
| +Reg No Pay |  | 7.00 | 0.00 | 0.00 |
| Float Pers |  |  | 0.00 | 338.48 |
| Holiday |  |  | 0.00 | 1733.52 |
| Overtime |  |  | 0.00 | 31.74 |
| Sdif1 $.50 |  |  | 0.00 | 6.38 |
| Sdif2 $.75 |  |  | 0.00 | 6.75 |
| Vacation |  |  | 0.00 | 1459.70 |
| Gross  Pay |  |  | 3796.00 | 50237.76 |

## Deductions

| Deductions |  | This Period | Year-to-Date |
|---|---|---|---|
| Public Safety  HD |  | -290.39 | -3843.16 |
| Vision |  | -1.95 | -25.35 |
| Cigna HMO |  | -123.78 | -1609.14 |
| Wellness 60 |  | 30.00 + | 390.00 |
| CIGNA Dental |  | -27.41 | -356.33 |
| Spouse Life- Securian |  | -1.79 | -23.27 |
| Child Life- Securian |  | -1.00 | -13.00 |
| Deferred  Compensation |  | -1000.00 | -14000.00 |
| Total  Deductions: |  | -1416.32 | -19480.25 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -350.55 | -4608.79 |
| Soc Security  Tax | -227.85 | -3017.18 |
| Medicare  Tax | -53.29 | -705.63 |
| AZ Income  Tax | -64.33 | -831.44 |
| Net  Pay: | 1683.66 |  |

| Other  Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess  Life Ins | 2.21 | 27.26 |
| Fed Taxable  Gross | 2384.68 | 30821.04 |
| Soc Security  Grs | 3675.07 | 48664.20 |
| Medicare  Gross | 3675.07 | 48664.20 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.49 | 18.17 |
| Basic AD&D | 0.74 | 9.06 |
| Medical  Benefit | 744.87 | 9603.51 |
| Pharmacy  Benefit | 168.07 | 2184.91 |
| Dental  Benefit | 32.18 | 418.34 |
| PS  HD | 2663.27 | 35245.81 |

| Leave  Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 505.13 |
| Vacation | 8.80 | 34.50 | 347.50 |
| Float  Pers | 0.00 | 8.00 | 0.00 |

## Important Notes

```
602-506-3519
Employee  Identification  Nbr:  Redacted
```

© 2012 Automatic Data Processing (ADP).



```
Maricopa   County
301  W.  Jefferson   St.
Suite  800
Phoenix,   AZ   85003
602-506-3519
```

Advice  Number:    0003720625

Advice  Date:    07/06/2022

**Deposited  to  the  account  of**
Christopher J Houck

**Account  Number**
Redacted

**Amount**
1683.66

```
CO        FILE 5              000000-000000
PCSPKA  000110393
           5041    811091790
Maricopa  County
301  W.  Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519
```

# Earnings   Statement

Page 001 of 001
Period Ending:     07/24/2022
Advice Date:       08/03/2022
Advice Number:     0003745998
Batch Number:      216150001

Filing Status:  M
Fed W/H:Std Addl $:      200.00
ST All (AZ):  2.7%
Loc All:  0

Christopher   J   Houck
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 52.0600 | 80.00 | 4164.80 | 53767.89 |
| +Reg No Pay | | 5.50 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 338.48 |
| Holiday | | | 0.00 | 2113.12 |
| Overtime | | | 0.00 | 31.74 |
| Sdif1 $.50 | | | 0.00 | 6.38 |
| Sdif2 $.75 | | | 0.00 | 6.75 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 1934.20 |
| Gross Pay | | | 4164.80 | 58998.56 |

### Deductions
| | This Period | Year-to-Date |
|---|---|---|
| Public Safety  HD | -318.61 | -4452.16 |
| Vision | -1.80 | -28.95 |
| Cigna HMO | -114.26 | -1837.66 |
| Wellness 60 | 30.00 | 450.00 |
| CIGNA Dental | -25.30 | -406.93 |
| Spouse Life- Securian | -2.16 | -27.59 |
| Child Life- Securian | -0.92 | -14.84 |
| Deferred Compensation | -1000.00 | -16000.00 |
| Total Deductions: | -1433.05 | -22318.13 |

+ This earning does not add to gross.

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -392.83 | -5449.58 |
| Soc Security Tax | -251.44 | -3546.79 |
| Medicare Tax | -58.80 | -829.49 |
| AZ Income Tax | -73.84 | -991.52 |
| Net Pay | 1954.84 | |
| Other  Tax  Information | | |
| Excess Life Ins | 2.04 | 31.34 |
| Fed Taxable Gross | 2736.87 | 35754.20 |
| Soc Security Grs | 4055.48 | 57206.36 |
| Medicare Gross | 4055.48 | 57206.36 |
| Employer-Paid  Benefits | | |
| Basic Life Ins | 1.37 | 20.91 |
| Basic AD&D | 0.69 | 10.44 |
| Medical Benefit | 842.71 | 11368.73 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 29.71 | 477.76 |
| PS HD | 3197.32 | 41358.32 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 510.47 |
| Vacation | 8.80 | 44.50 | 355.10 |
| Float Pers | 0.00 | 8.00 | 0.00 |

### Important Notes
602-506-3519
Employee Identification Nbr:   Redacted

© 2012 Automatic Data Processing, Inc.

Maricopa   County
301  W.  Jefferson   St.
Suite  800
Phoenix,  AZ   85003
602-506-3519

Advice   Number:      0003745998
Advice   Date:        08/03/2022

**Deposited  to  the  account  of**
Christopher J Houck

Account  Number
Redacted

Amount
1954.84

THIS IS NOT A CHECK

```
CO:    FILS #        000600-900000
PCSPKA 000110393
        5041    811091790
Maricopa  County
301 W. Jefferson  St.
Suite  800
Phoenix, AZ  85003
602-506-3519
```

# Earnings   Statement

Page 001 of 001
Period Ending:      09/04/2022
Advice Date:        09/14/2022
Advice Number:      0003784225
Batch Number:       219120001

```
Filing Status: M
Fed W/H:Std Addl $:    200.00
ST All (AZ): 2.7%
Loc All:  0
```

Christopher  J  Houck
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 52.0600 | 80.00 | 4164.80 | 66262.29 |
| +Reg No Pay | | 3.50 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 338.48 |
| Holiday | | | 0.00 | 2113.12 |
| Overtime | | | 0.00 | 31.74 |
| Sdif1 $.50 | | | 0.00 | 6.38 |
| Sdif2 $.75 | | | 0.00 | 6.75 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 1934.20 |
| Gross Pay | | | 4164.80 | 71492.96 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety RD | -318.61 | -5407.99 |
| Vision | -1.80 | -34.35 |
| Cigna HMO | -114.26 | -2066.18 |
| Wellness 60 | 30.00 | 510.00 |
| CIGNA Dental | -25.30 | -482.83 |
| Spouse Life- Securian | -2.16 | -34.07 |
| Child Life- Securian | -0.92 | -17.60 |
| Deferred Compensation | -1000.00 | -19000.00 |
| Total Deductions: | 1433.05 | -26533.02 |

+ This earning does not add to gross.

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -392.83 | -6638.18 |
| Soc Security Tax | -251.46 | -4306.41 |
| Medicare Tax | -58.82 | -1007.15 |
| AZ Income Tax | -73.84 | -1215.32 |
| Net Pay: | 1954.80 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 2.45 | 38.69 |
| Fed Taxable Gross | 2737.28 | 45050.30 |
| Soc Security Grs | 4055.89 | 69458.29 |
| Medicare Gross | 4055.89 | 69458.29 |

| Employer Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.51 | 25.58 |
| Basic AD&D | 0.75 | 12.75 |
| Medical Benefit | 842.71 | 13061.50 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 29.71 | 566.89 |
| PS RD | 3197.32 | 50950.28 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 518.47 |
| Vacation | 8.80 | 44.50 | 381.50 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
602-506-3519
Employee Identification Nbr:  Redacted

THIS IS NOT A CHECK

```
Maricopa   County
301  W.  Jefferson   St.
Suite  800
Phoenix,  AZ   85003
602-506-3519
```

Advice  Number:     0003784225
Advice  Date:       09/14/2022

Deposited  to  the  account  of          Account  Number                      Amount
Christopher J Houck                      Redacted                              1954.80



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5083519
Christopher Houck                  Redacted

| Christopher Houck | Maricopa County | | Redacted | 10/03/2022 | 10/16/2022 | 10/26/2022 | |
|---|---|---|---|---|---|---|---|
| Current | 80.00 | 4,194.80 | 459.97 | 923.95 | 3.08 | 2,807.80 |
| YTD | 1,842.00 | 84,587.36 | 29,871.26 | 15,718.40 | 60.91 | 38,936.79 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 10/03/2022 - 10/16/2022 | 0 | 0 | 2.45 | 0 | 46.04 | OASDI | 251.47 | 5,080.81 |
| Floating Personal D | | 0 | | | 8 | 338.48 | Medicare | 58.81 | 1,183.58 |
| Holiday | | 0 | | | 56 | 2,529.60 | Federal Withholding | 512.83 | 7,996.67 |
| Overtime Time One | | 0 | | | 0.5 | 31.74 | State Tax - AZ | 100.84 | 1,477.34 |
| Regular No Pay | 10/03/2022 - 10/16/2022 | 2 | 0 | 0.00 | | 0.00 | | | |
| Regular Pay | 10/03/2022 - 10/16/2022 | 80 | 52.06 | 4,164.80 | 1641.5 | 77,403.13 | | | |
| Shift Differential Thr | | 0 | | | 9 | 6.75 | | | |
| Shift Differential Tw | | 0 | | | 12.75 | 6.38 | | | |
| Uniform Allowance | | 0 | | | 0 | 800.00 | | | |
| Vacation | | 0 | | | 62.5 | 2,871.26 | | | |
| Wellness 60 | 10/03/2022 - 10/16/2022 | 0 | 0 | 30.00 | 0 | 600.00 | | | |
| Earnings | | | | 4,197.25 | | 84,633.40 | Employee Taxes | 923.95 | 15,718.40 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 0.00 | 20,500.00 | Child Life - Securian | 0.92 | 20.36 |
| DC - Public Safety | 318.61 | 6,363.82 | Spouse Life - Securian | 2.16 | 40.55 |
| EE CIGNA Dental | 25.30 | 556.73 | | | |
| EE Cigna HMO | 114.26 | 2,408.96 | | | |
| EE Vision | 1.80 | 39.75 | | | |
| Pre Tax Deductions | 459.97 | 29,871.26 | Post Tax Deductions | 3.08 | 60.91 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 15.00 | OASDI - Taxable Wages | 4,055.89 | 81,625.96 |
| Basic Life - Securian ER | 1.51 | 30.11 | Medicare - Taxable Wages | 4,055.89 | 81,625.96 |
| DC - Public Safety | 3,197.32 | 60,542.24 | Federal Withholding - Taxable Wages | 3,737.28 | 54,762.14 |
| ER CIGNA Dental | 29.70 | 656.00 | State Tax Taxable Wages - AZ | 3,737.28 | 54,762.14 |
| ER Cigna HMO | 835.37 | 15,207.02 | | | |
| ER Vision | 7.35 | 162.28 | | | |
| Employer Paid Benefits | 4,072.00 | 76,612.65 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|---|
| Allowances | 0 | | | Floating Personal Day | 0 | 0 | 0 |
| Additional Withholding | 200 | | 0 | Sick - County | 2.67 | 0 | 526.47 |
| | | | | Vacation - County | 8.8 | 0 | 389.9 |

| Bank | Account Name | | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 2,807.80 | USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519

Christopher Houck    Redacted

| Christopher Houck | Maricopa County | | | Redacted | | 10/17/2022 | 10/30/2022 | 11/09/2022 | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current | | 80.00 | | 4,194.80 | | 459.97 | 923.94 | 3.08 | 2,807.81 |
| YTD | | 1,722.00 | | 88,762.16 | | 30,331.23 | 16,642.34 | 63.99 | 41,744.60 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 10/17/2022 - 10/30/2022 | 0 | 0 | 2.45 | 0 | 48.49 | OASDI | 251.46 | 5,312.27 |
| Floating Personal D | | 0 | | | 8 | 338.48 | Medicare | 58.81 | 1,242.39 |
| Holiday | | 0 | | | 56 | 2,529.60 | Federal Withholding | 512.63 | 8,509.50 |
| Overtime Time One | | 0 | | | 0.5 | 31.74 | State Tax - AZ | 100.64 | 1,578.18 |
| Regular No Pay | 10/17/2022 - 10/30/2022 | 3 | 0 | 0.00 | | 0.00 | | | |
| Regular Pay | 10/17/2022 - 10/30/2022 | 80 | 52.06 | 4,164.80 | 1721.5 | 81,567.93 | | | |
| Shift Differential Thr | | 0 | | | 9 | 6.75 | | | |
| Shift Differential Tw- | | 0 | | | 12.75 | 6.38 | | | |
| Uniform Allowance | | 0 | | | 0 | 800.00 | | | |
| Vacation | | 0 | | | 62.5 | 2,871.28 | | | |
| Wellness 60 | 10/17/2022 - 10/30/2022 | 0 | 0 | 30.00 | 0 | 630.00 | | | |
| Earnings | | | | 4,197.25 | | 88,830.65 | Employee Taxes | 923.94 | 16,642.34 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 0.00 | 20,500.00 | Child Life - Securian | 0.92 | 21.28 |
| DC - Public Safety | 318.61 | 6,682.43 | Spouse Life - Securian | 2.16 | 42.71 |
| EE CIGNA Denta | 25.30 | 584.03 | | | |
| EE Cigna HMO | 114.26 | 2,523.22 | | | |
| EE Vision | 1.80 | 41.55 | | | |
| Pre Tax Deductions | 459.97 | 30,331.23 | Post Tax Deductions | 3.08 | 63.99 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 15.75 | OASDI - Taxable Wages | 4,055.69 | 85,681.85 |
| Basic Life - Securian ER | 1.51 | 31.62 | Medicare - Taxable Wages | 4,055.69 | 85,681.85 |
| DC - Public Safety | 3,197.32 | 63,739.56 | Federal Withholding - Taxable Wages | 3,737.28 | 58,499.42 |
| ER CIGNA Dental | 29.70 | 685.70 | State Tax Taxable Wages - AZ | 3,737.28 | 58,499.42 |
| ER Cigna HMO | 635.37 | 16,042.39 | | | |
| ER Vision | 7.35 | 169.63 | | | |
| Employer Paid Benefits | 4,072.00 | 80,684.65 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|---|---|
| Allowances | | 0 | | | Floating Personal Day | 0 | 0 | 0 |
| Additional Withholding | | 200 | | 0 | Sick - County | 2.67 | 0 | 529.14 |
| | | | | | Vacation - County | 8.8 | 0 | 398.7 |

| Bank | Account Name | | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 2,807.81 | USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5083519
Christopher Houck                                       Redacted

| Christopher Houck | Maricopa County | | | Redacted | | 10/31/2022 | 11/13/2022 | 11/23/2022 | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current | | 40.00 | | 4,611.28 | | 491.83 | 1,012.36 | 3.08 | 3,104.01 |
| YTD | | 1,762.00 | | 93,393.44 | | 30,823.06 | 17,654.70 | 67.07 | 44,846.61 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 10/31/2022 - 11/13/2022 | 0 | 0 | 2.45 | 0 | 50.94 | OASDI | 277.29 | 5,589.56 |
| Floating Personal D | | | 0 | | 8 | 338.48 | Medicare | 64.85 | 1,307.24 |
| Holiday | 10/31/2022 - 11/13/2022 | 8 | 52.06 | 416.48 | 64 | 2,946.08 | Federal Withholding | 558.99 | 9,068.49 |
| Holiday Over Budge | 10/31/2022 - 11/13/2022 | 8 | 52.06 | 416.48 | 8 | 416.48 | State Tax - AZ | 111.23 | 1,689.41 |
| Overtime Time One | | | 0 | | 0.5 | 31.74 | | | |
| Regular Pay | 10/31/2022 - 11/13/2022 | 32 | 52.06 | 1,665.92 | 1753.5 | 83,233.85 | | | |
| Shift Differential Thi | | | 0 | | 9 | 8.75 | | | |
| Shift Differential Tw | | | 0 | | 12.75 | 6.38 | | | |
| Uniform Allowance | | | 0 | | 0 | 600.00 | | | |
| Vacation | 10/31/2022 - 11/13/2022 | 40 | 52.06 | 2,082.40 | 102.5 | 4,953.68 | | | |
| Wellness 60 | 10/31/2022 - 11/13/2022 | 0 | 0 | 30.00 | 0 | 660.00 | | | |
| Earnings | | | | 4,613.73 | | 93,444.38 | Employee Taxes | 1,012.38 | 17,654.70 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 0.00 | 20,500.00 | Child Life - Securian | 0.92 | 22.20 |
| DC - Public Safety | 350.47 | 7,032.90 | Spouse Life - Securian | 2.16 | 44.87 |
| EE CIGNA Denta | 25.30 | 609.33 | | | |
| EE Cigna HMO | 114.26 | 2,637.48 | | | |
| EE Vision | 1.80 | 43.35 | | | |
| Pre Tax Deductions | 491.83 | 30,823.06 | Post Tax Deductions | 3.08 | 67.07 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 16.50 | OASDI - Taxable Wages | 4,472.37 | 90,154.22 |
| Basic Life - Securian ER | 1.51 | 33.13 | Medicare - Taxable Wages | 4,472.37 | 90,154.22 |
| DC - Public Safety | 3,517.05 | 67,256.61 | Federal Withholding - Taxable Wages | 4,121.90 | 62,621.32 |
| ER CIGNA Dental | 29.70 | 715.40 | State Tax Taxable Wages - AZ | 4,121.90 | 62,621.32 |
| ER Cigna HMO | 835.37 | 16,877.76 | | | |
| ER Vision | 7.35 | 176.98 | | | |
| Employer Paid Benefits | 4,391.73 | 85,076.38 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|
| Allowances | 0 | | Floating Personal Day | 0 | 0 | 0 |
| Additional Withholding | 200 | 0 | Sick - County | 2.93 | 0 | 532.07 |
| | | | Vacation - County | 8.8 | 40 | 367.5 |

| Bank | Account Name | | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 3,104.01 | USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck          Redacted

| Christopher Houck | Maricopa County | | | Redacted | | 11/14/2022 | 11/27/2022 | | 12/07/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Current | 48.00 | | 4,611.28 | | 491.83 | | 1,012.36 | | 3.08 | 3,104.01 |
| YTD | 1,810.00 | | 98,004.72 | | 31,314.89 | | 18,667.06 | | 70.15 | 47,952.62 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 11/14/2022 - 11/27/2022 | 0 | 0 | 2.45 | 0 | 53.39 | OASDI | | 277.29 | 5,866.85 |
| Floating Personal D | | | 0 | | 8 | 338.48 | Medicare | | 64.85 | 1,372.09 |
| Holiday | 11/14/2022 - 11/27/2022 | 16 | 52.06 | 832.96 | 80 | 3,779.04 | Federal Withholding | | 558.99 | 9,627.48 |
| Holiday Over Budget | 11/14/2022 - 11/27/2022 | 8 | 52.06 | 416.48 | 16 | 832.96 | State Tax - AZ | | 111.23 | 1,800.64 |
| Overtime Time One | | | 0 | | 0.5 | 31.74 | | | | |
| Regular Pay | 11/14/2022 - 11/27/2022 | 40 | 52.06 | 2,082.40 | 1793.5 | 85,316.25 | | | | |
| Shift Differential Thr | | | 0 | | 9 | 6.75 | | | | |
| Shift Differential Tw | | | 0 | | 12.75 | 6.38 | | | | |
| Uniform Allowance | | | 0 | | 0 | 800.00 | | | | |
| Vacation | 11/14/2022 - 11/27/2022 | 24 | 52.06 | 1,249.44 | 126.5 | 6,203.12 | | | | |
| Wellness 60 | 11/14/2022 - 11/27/2022 | 0 | 0 | 30.00 | 0 | 690.00 | | | | |
| Earnings | | | | 4,613.73 | | 98,058.11 | Employee Taxes | | 1,012.36 | 18,667.06 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 0.00 | 20,500.00 | Child Life - Securian | 0.92 | 23.12 |
| DC - Public Safety | 350.47 | 7,383.37 | Spouse Life - Securian | 2.16 | 47.03 |
| EE CIGNA Denta | 25.30 | 634.63 | | | |
| EE Cigna HMO | 114.26 | 2,751.74 | | | |
| EE Vision | 1.80 | 45.15 | | | |
| Pre Tax Deductions | 491.83 | 31,314.89 | Post Tax Deductions | 3.08 | 70.15 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 17.25 | OASDI - Taxable Wages | 4,472.37 | 94,626.59 |
| Basic Life - Securian ER | 1.51 | 34.64 | Medicare - Taxable Wages | 4,472.37 | 94,626.59 |
| DC - Public Safety | 3,517.05 | 70,773.66 | Federal Withholding - Taxable Wages | 4,121.90 | 66,743.22 |
| ER CIGNA Dental | 29.70 | 745.10 | State Tax Taxable Wages - AZ | 4,121.90 | 66,743.22 |
| ER Cigna HMO | 835.37 | 17,713.13 | | | |
| ER Vision | 7.35 | 184.33 | | | |
| Employer Paid Benefits | 4,391.73 | 89,468.11 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|---|
| Allowances | 0 | | | Floating Personal Day | 0 | 0 | 0 |
| Additional Withholding | 200 | | 0 | Sick - County | 2.93 | 0 | 535 |
| | | | | Vacation - County | 8.8 | 24 | 352.3 |

| Bank | Account Name | | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 3,104.01 | USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck
Redacted

| Christopher Houck | Maricopa County | | | Redacted | | 11/28/2022 | 12/11/2022 | | 12/21/2022 | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Current | | 78.50 | | 4,194.80 | | 459.97 | | 923.94 | 3.08 | 2,807.81 |
| YTD | | 1,866.50 | | 102,199.52 | | 31,774.86 | | 19,591.00 | 73.23 | 50,760.43 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 11/28/2022 - 12/11/2022 | 0 | 0 | 2.45 | 0 | 55.84 | OASDI | 261.46 | 6,118.31 |
| Floating Personal D | | 0 | | | 8 | 338.48 | Medicare | 58.81 | 1,430.90 |
| Holiday | | 0 | | | 80 | 3,779.04 | Federal Withholding | 512.83 | 10,140.31 |
| Holiday Over Budge | | 0 | | | 16 | 832.96 | State Tax - AZ | 100.84 | 1,901.48 |
| Overtime Time One | | 0 | | | 0.5 | 31.74 | | | |
| Regular Pay | 11/28/2022 - 12/11/2022 | 76.5 | 52.06 | 3,982.59 | 1870 | 89,298.84 | | | |
| Shift Differential Thr | | 0 | | | 9 | 6.75 | | | |
| Shift Differential Tw | | 0 | | | 12.75 | 6.38 | | | |
| Uniform Allowance | | 0 | | | 0 | 800.00 | | | |
| Vacation | 11/28/2022 - 12/11/2022 | 3.5 | 52.06 | 182.21 | 130 | 6,385.33 | | | |
| Wellness 80 | 11/28/2022 - 12/11/2022 | 0 | 0 | 30.00 | 0 | 720.00 | | | |
| Earnings | | | | 4,197.25 | | 102,255.36 | Employee Taxes | 923.94 | 19,591.00 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 0.00 | 20,500.00 | Child Life - Securian | 0.92 | 24.04 |
| DC - Public Safety | 318.61 | 7,701.98 | Spouse Life - Securian | 2.16 | 49.19 |
| EE CIGNA Dental | 25.30 | 659.93 | | | |
| EE Cigna HMO | 114.26 | 2,866.00 | | | |
| EE Vision | 1.80 | 46.95 | | | |
| Pre Tax Deductions | 459.97 | 31,774.86 | Post Tax Deductions | 3.08 | 73.23 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 18.00 | OASDI - Taxable Wages | 4,055.89 | 98,682.48 |
| Basic Life - Securian ER | 1.51 | 36.15 | Medicare - Taxable Wages | 4,055.89 | 98,682.48 |
| DC - Public Safety | 3,197.32 | 73,970.98 | Federal Withholding - Taxable Wages | 3,737.28 | 70,480.50 |
| ER CIGNA Dental | 29.70 | 774.80 | State Tax Taxable Wages - AZ | 3,737.28 | 70,480.50 |
| ER Cigna HMO | 835.37 | 18,548.50 | | | |
| ER Vision | 7.35 | 191.68 | | | |
| Employer Paid Benefits | 4,072.00 | 93,540.11 | | | |

| Marital Status | Married filing jointly (or | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|
| | Qualifying widow(er)) | | Floating Personal Day | 0 | 0 | 0 |
| Allowances | 0 | | Sick - County | 2.67 | 0 | 537.67 |
| Additional Withholding | 200 | 0 | Vacation - County | 8.8 | 3.5 | 357.6 |

| Bank | Account Name | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | 2,807.81 | USD |



Maricopa County    301 W. Jefferson St. Suite 800 Phoenix, AZ 85003    +1 (602) 5063519
Christopher Houck
Redacted

| Christopher Houck | Maricopa County | | Redacted | 12/12/2022 | 12/25/2022 | 01/04/2023 | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Current | 80.00 | 4,194.80 | | 1,459.97 | 946.32 | 3.08 | 1,785.43 |
| YTD | 80.00 | 4,194.80 | | 1,459.97 | 946.32 | 3.08 | 1,785.43 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 12/12/2022 - 12/25/2022 | 0 | 0 | 2.72 | 0 | 2.72 | OASDI | 251.48 | 251.48 |
| Regular No Pay | 12/12/2022 - 12/25/2022 | 7 | 0 | 0.00 | | 0.00 | Medicare | 58.81 | 58.81 |
| Regular Pay | 12/12/2022 - 12/25/2022 | 80 | 52.06 | 4,164.80 | 80 | 4,164.80 | Federal Withholding | 553.99 | 553.99 |
| Wellness 60 | 12/12/2022 - 12/25/2022 | 0 | 0 | 30.00 | 0 | 30.00 | State Tax - AZ | 82.04 | 82.04 |
| Earnings | | | | 4,197.52 | | 4,197.52 | Employee Taxes | 946.32 | 946.32 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 1,000.00 | 1,000.00 | Child Life - Securian | 0.92 | 0.92 |
| DC - Public Safety | 318.61 | 318.61 | Spouse Life - Securian | 2.16 | 2.16 |
| EE CIGNA Denta | 25.30 | 25.30 | | | |
| EE Cigna HMO | 114.26 | 114.26 | | | |
| EE Vision | 1.80 | 1.80 | | | |
| Pre Tax Deductions | 1,459.97 | 1,459.97 | Post Tax Deductions | 3.08 | 3.08 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 0.75 | OASDI - Taxable Wages | 4,056.16 | 4,056.16 |
| Basic Life - Securian ER | 1.51 | 1.51 | Medicare - Taxable Wages | 4,056.16 | 4,056.16 |
| DC - Public Safety | 3,197.32 | 3,197.32 | Federal Withholding - Taxable Wages | 2,737.55 | 2,737.55 |
| ER CIGNA Dental | 29.70 | 29.70 | State Tax Taxable Wages - AZ | 2,737.55 | 2,737.55 |
| ER Cigna HMO | 835.37 | 835.37 | | | |
| ER Vision | 7.35 | 7.35 | | | |
| Employer Paid Benefits | 4,072.00 | 4,072.00 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|
| Allowances | 0 | | Floating Personal Day | 0 | 0 | 0 |
| Additional Withholding | 250 | 0 | Sick - County | 2.67 | 0 | 540.34 |
| | | | Vacation - County | 8.8 | 0 | 366.4 |

| Bank | Account Name | | Account Number | USD Amount | Amount |
|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 1,785.43    USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck
Redacted

| Christopher Houck | Maricopa County | | Redacted | | 12/26/2022 | 01/08/2023 | 01/18/2023 | |
|---|---|---|---|---|---|---|---|---|
| Current | 43.00 | | 4,194.80 | | 1,459.97 | 946.33 | 3.08 | 1,785.42 |
| YTD | 123.00 | | 8,389.60 | | 2,918.94 | 1,892.65 | 6.16 | 3,570.85 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 12/26/2022 - 01/08/2023 | 0 | 0 | 2.72 | 0 | 5.44 | OASDI | 251.48 | 502.96 |
| Holiday | 12/26/2022 - 01/08/2023 | 16 | 52.06 | 832.96 | 16 | 832.96 | Medicare | 58.82 | 117.63 |
| Regular Pay | 12/26/2022 - 01/08/2023 | 43 | 52.06 | 2,236.58 | 123 | 6,403.38 | Federal Withholding | 553.99 | 1,107.98 |
| Vacation | 12/26/2022 - 01/08/2023 | 21 | 52.06 | 1,093.26 | 21 | 1,093.26 | State Tax - AZ | 82.04 | 164.08 |
| Wellness 60 | 12/26/2022 - 01/08/2023 | 0 | 0 | 30.00 | 0 | 60.00 | | | |
| Earnings | | | | 4,197.52 | | 8,395.04 | Employee Taxes | 946.33 | 1,892.65 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 1,000.00 | 2,000.00 | Child Life - Securian | 0.92 | 1.84 |
| DC - Public Safety | 318.61 | 637.22 | Spouse Life - Securian | 2.16 | 4.32 |
| EE CIGNA Denta | 25.30 | 50.60 | | | |
| EE Cigna HMO | 114.26 | 228.52 | | | |
| EE Vision | 1.80 | 3.60 | | | |
| Pre Tax Deductions | 1,459.97 | 2,919.94 | Post Tax Deductions | 3.08 | 6.16 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 1.50 | OASDI - Taxable Wages | 4,056.16 | 8,112.32 |
| Basic Life - Securian ER | 1.51 | 3.02 | Medicare - Taxable Wages | 4,056.16 | 8,112.32 |
| DC - Public Safety | 3,197.32 | 6,394.64 | Federal Withholding - Taxable Wages | 2,737.55 | 5,475.10 |
| ER CIGNA Dental | 29.70 | 59.40 | State Tax Taxable Wages - AZ | 2,737.55 | 5,475.10 |
| ER Cigna HMO | 835.37 | 1,670.74 | | | |
| ER Vision | 7.35 | 14.70 | | | |
| Employer Paid Benefits | 4,072.00 | 8,144.00 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|
| | | | Floating Personal Day | 8 | 0 | 8 |
| Allowances | 0 | | Sick - County | 109.07 | 0 | 649.41 |
| Additional Withholding | 250 | 0 | Vacation - County | 8.8 | 21 | 248.8 |

| Bank | Account Name | | Account Number | USD Amount | Amount |
|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 1,785.42   USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck   Redacted

| Christopher Houck | Maricopa County | | | Redacted | 01/09/2023 | 01/22/2023 | 02/01/2023 | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Current | 67.00 | | 4,194.80 | | 1,459.97 | 946.33 | 3.08 | 1,785.42 |
| YTD | 190.00 | | 12,564.40 | | 4,379.91 | 2,838.98 | 9.24 | 5,356.27 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 01/09/2023 - 01/22/2023 | 0 | 0 | 2.72 | 0 | 8.16 | OASDI | 251.49 | 754.45 |
| Holiday | 01/09/2023 - 01/22/2023 | 8 | 52.06 | 416.48 | 24 | 1,249.44 | Medicare | 58.81 | 176.44 |
| Regular No Pay | 01/09/2023 - 01/22/2023 | 16 | 0 | 0.00 | | 0.00 | Federal Withholding | 553.99 | 1,661.97 |
| Regular Pay | 01/09/2023 - 01/22/2023 | 67 | 52.06 | 3,488.02 | 190 | 9,891.40 | State Tax - AZ | 82.04 | 246.12 |
| Vacation | 01/09/2023 - 01/22/2023 | 5 | 52.06 | 260.30 | 26 | 1,353.56 | | | |
| Wellness 60 | 01/09/2023 - 01/22/2023 | 0 | 0 | 30.00 | 0 | 90.00 | | | |
| Earnings | | | | 4,197.52 | | 12,592.56 | Employee Taxes | 946.33 | 2,838.98 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 1,000.00 | 3,000.00 | Child Life - Securian | 0.92 | 2.76 |
| DC - Public Safety | 318.61 | 955.83 | Spouse Life - Securian | 2.16 | 6.48 |
| EE CIGNA Dental | 25.30 | 75.90 | | | |
| EE Cigna HMO | 114.26 | 342.78 | | | |
| EE Vision | 1.80 | 5.40 | | | |
| Pre Tax Deductions | 1,459.97 | 4,379.91 | Post Tax Deductions | 3.08 | 9.24 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 2.25 | OASDI - Taxable Wages | 4,056.16 | 12,168.48 |
| Basic Life - Securian ER | 1.51 | 4.53 | Medicare - Taxable Wages | 4,056.16 | 12,168.48 |
| DC - Public Safety | 3,197.32 | 9,591.96 | Federal Withholding - Taxable Wages | 2,737.55 | 8,212.65 |
| ER CIGNA Dental | 29.70 | 89.10 | State Tax Taxable Wages - AZ | 2,737.55 | 8,212.65 |
| ER Cigna HMO | 835.37 | 2,506.11 | | | |
| ER Vision | 7.35 | 22.05 | | | |
| Employer Paid Benefits | 4,072.00 | 12,216.00 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|---|
| Allowances | 0 | | | Floating Personal Day | 0 | 0 | 8 |
| Additional Withholding | 250 | | 0 | Sick - County | 2.67 | 0 | 652.08 |
| | | | | Vacation - County | 8.8 | 5 | 252.6 |

| Bank | Account Name | | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 1,785.42 | USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck    Redacted

| Christopher Houck | Maricopa County | | Redacted | 01/23/2023 | 02/05/2023 | 02/15/2023 | |
|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Current | 80.00 | 4,164.80 | 1,345.71 | 973.84 | 3.08 | 1,842.17 |
| YTD | 270.00 | 16,749.20 | 5,725.62 | 3,812.82 | 12.32 | 7,198.44 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Excess Life Insuran | 01/23/2023 - 02/05/2023 | 0 | 0 | 2.72 | 0 | 10.88 |
| Holiday | | | 0 | | 24 | 1,249.44 |
| Regular No Pay | 01/23/2023 - 02/05/2023 | 8 | 0 | 0.00 | 0.00 | |
| Regular Pay | 01/23/2023 - 02/05/2023 | 80 | 52.06 | 4,164.80 | 270 | 14,056.20 |
| Vacation | | | 0 | | 26 | 1,353.56 |
| Wellness 60 | 01/23/2023 - 02/05/2023 | 0 | 0 | 0.00 | 0 | 90.00 |
| Earnings | | | | 4,167.52 | | 16,760.08 |

| Description | | Amount | YTD |
|---|---|---|---|
| OASDI | | 256.70 | 1,011.15 |
| Medicare | | 60.04 | 236.48 |
| Federal Withholding | | 572.53 | 2,234.50 |
| State Tax - AZ | | 84.57 | 330.69 |
| Employee Taxes | | 973.84 | 3,812.82 |

| Description | Amount | YTD |
|---|---|---|
| Deferred Compensation | 1,000.00 | 4,000.00 |
| DC - Public Safety | 318.61 | 1,274.44 |
| EE CIGNA Denta | 25.30 | 101.20 |
| EE Cigna HMO | 0.00 | 342.78 |
| EE Vision | 1.80 | 7.20 |
| Pre Tax Deductions | 1,345.71 | 5,725.62 |

| Description | Amount | YTD |
|---|---|---|
| Child Life - Securian | 0.92 | 3.68 |
| Spouse Life - Securian | 2.16 | 8.64 |
| Post Tax Deductions | 3.08 | 12.32 |

| Description | Amount | YTD |
|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 3.00 |
| Basic Life - Securian ER | 1.51 | 6.04 |
| DC - Public Safety | 3,197.32 | 12,789.28 |
| ER CIGNA Dental | 29.70 | 118.80 |
| ER Cigna HMO | 0.00 | 2,506.11 |
| ER Vision | 7.35 | 29.40 |
| Employer Paid Benefits | 3,236.63 | 15,452.63 |

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,140.42 | 16,308.90 |
| Medicare - Taxable Wages | 4,140.42 | 16,308.90 |
| Federal Withholding - Taxable Wages | 2,821.81 | 11,034.46 |
| State Tax Taxable Wages - AZ | 2,821.81 | 11,034.46 |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | |
|---|---|---|---|
| Allowances | 0 | | |
| Additional Withholding | 250 | | 0 |

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| Floating Personal Day | 0 | 0 | 8 |
| Sick - County | 2.67 | 0 | 654.75 |
| Vacation - County | 8.8 | 0 | 261.4 |

| Bank | Account Name | | Account Number | USD Amount | Amount |
|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 1,842.17   USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck                        Redacted

| Christopher Houck | Maricopa County | | Redacted | | 02/06/2023 | 02/19/2023 | 03/01/2023 | |
|---|---|---|---|---|---|---|---|---|
| Current | 80.00 | 4,194.80 | | 1,459.97 | 946.32 | 3.08 | 1,785.43 |
| YTD | 350.00 | 20,944.00 | | 7,185.59 | 4,759.14 | 15.40 | 8,983.87 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 02/06/2023 - 02/19/2023 | 0 | 0 | 2.72 | 0 | 13.60 | OASDI | 251.48 | 1,262.63 |
| Holiday | | | 0 | | 24 | 1,249.44 | Medicare | 58.81 | 295.29 |
| Regular No Pay | 02/06/2023 - 02/19/2023 | 12.5 | 0 | 0.00 | | 0.00 | Federal Withholding | 553.99 | 2,788.49 |
| Regular Pay | 02/06/2023 - 02/19/2023 | 80 | 52.06 | 4,164.80 | 350 | 18,221.00 | State Tax - AZ | 82.04 | 412.73 |
| Vacation | | | 0 | | 26 | 1,353.56 | | | |
| Wellness 60 | 02/06/2023 - 02/19/2023 | 0 | 0 | 30.00 | 0 | 120.00 | | | |
| Earnings | | | | 4,197.52 | | 20,957.60 | Employee Taxes | 946.32 | 4,759.14 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 1,000.00 | 5,000.00 | Child Life - Securian | 0.92 | 4.60 |
| DC - Public Safety | 318.61 | 1,593.05 | Spouse Life - Securian | 2.16 | 10.80 |
| EE CIGNA Denta | 25.30 | 126.50 | | | |
| EE Cigna HMO | 114.26 | 457.04 | | | |
| EE Vision | 1.80 | 9.00 | | | |
| Pre Tax Deductions | 1,459.97 | 7,185.59 | Post Tax Deductions | 3.08 | 15.40 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 3.75 | OASDI - Taxable Wages | 4,056.16 | 20,365.06 |
| Basic Life - Securian ER | 1.51 | 7.55 | Medicare - Taxable Wages | 4,056.16 | 20,365.06 |
| DC - Public Safety | 3,197.32 | 15,986.60 | Federal Withholding - Taxable Wages | 2,737.55 | 13,772.01 |
| ER CIGNA Dental | 29.70 | 148.50 | State Tax Taxable Wages - AZ | 2,737.55 | 13,772.01 |
| ER Cigna HMO | 835.37 | 3,341.48 | | | |
| ER Vision | 7.35 | 36.75 | | | |
| Employer Paid Benefits | 4,072.00 | 19,524.63 | | | |

| Marital Status | Married filing jointly (or | | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|---|
| | Qualifying widow(er)) | | | Floating Personal Day | 0 | 0 | 8 |
| Allowances | 0 | | | Sick - County | 2.67 | 0 | 657.42 |
| Additional Withholding | 250 | | 0 | Vacation - County | 8.8 | 0 | 270.2 |

| Bank | Account Name | | Account Number | USD Amount | Amount |
|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 1,785.43   USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck
Redacted

| Christopher Houck | Maricopa County | | | Redacted | | 02/20/2023 | 03/05/2023 | 03/15/2023 | |
|---|---|---|---|---|---|---|---|---|---|
| Current | | 72.00 | | 4,194.80 | | 1,459.97 | 946.34 | 3.08 | 1,785.41 |
| YTD | | 422.00 | | 25,138.80 | | 8,645.56 | 5,705.48 | 18.48 | 10,769.28 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 02/20/2023 - 03/05/2023 | 0 | 0 | 2.72 | 0 | 16.32 | OASDI | | 251.49 | 1,514.12 |
| Holiday | 02/20/2023 - 03/05/2023 | 8 | 52.06 | 416.48 | 32 | 1,665.92 | Medicare | | 58.82 | 354.11 |
| Regular No Pay | 02/20/2023 - 03/05/2023 | 13 | 0 | 0.00 | 0 | 0.00 | Federal Withholding | | 553.99 | 3,342.48 |
| Regular Pay | 02/20/2023 - 03/05/2023 | 72 | 52.06 | 3,748.32 | 422 | 21,969.32 | State Tax - AZ | | 82.04 | 494.77 |
| Vacation | | | 0 | | 26 | 1,353.56 | | | | |
| Wellness 60 | 02/20/2023 - 03/05/2023 | 0 | 0 | 30.00 | 0 | 150.00 | | | | |
| Earnings | | | | 4,197.52 | | 25,155.12 | Employee Taxes | | 946.34 | 5,705.48 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Deferred Compensation | 1,000.00 | 6,000.00 | Child Life - Securian | 0.92 | 5.52 |
| DC - Public Safety | 318.61 | 1,911.66 | Spouse Life - Securian | 2.16 | 12.96 |
| EE CIGNA Denta | 25.30 | 151.80 | | | |
| EE Cigna HMO | 114.26 | 571.30 | | | |
| EE Vision | 1.80 | 10.80 | | | |
| Pre Tax Deductions | 1,459.97 | 8,645.56 | Post Tax Deductions | 3.08 | 18.48 |

| Description | Amount | YTD | Description | Amount | YTD |
|---|---|---|---|---|---|
| Basic AD&D - Securian ER | 0.75 | 4.50 | OASDI - Taxable Wages | 4,056.16 | 24,421.22 |
| Basic Life - Securian ER | 1.51 | 9.06 | Medicare - Taxable Wages | 4,056.16 | 24,421.22 |
| DC - Public Safety | 3,197.32 | 19,183.92 | Federal Withholding - Taxable Wages | 2,737.55 | 16,509.56 |
| ER CIGNA Dental | 29.70 | 178.20 | State Tax Taxable Wages - AZ | 2,737.55 | 16,509.56 |
| ER Cigna HMO | 835.37 | 4,176.65 | | | |
| ER Vision | 7.35 | 44.10 | | | |
| Employer Paid Benefits | 4,072.00 | 23,596.63 | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|---|
| Allowances | 0 | | | Floating Personal Day | 0 | 0 | 8 |
| Additional Withholding | 250 | | 0 | Sick - County | 2.67 | 0 | 660.09 |
| | | | | Vacation - County | 8.8 | 0 | 279 |

| Bank | Account Name | | Account Number | USD Amount | Amount |
|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 1,785.41   USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Christopher Houck
Redacted

| Christopher Houck | Maricopa County | | | Redacted | | 03/06/2023 | 03/19/2023 | 03/29/2023 | |
|---|---|---|---|---|---|---|---|---|---|
| Current | | 40.00 | | 4,194.80 | | 1,459.97 | 946.32 | 3.08 | 1,785.43 |
| YTD | | 462.00 | | 29,333.60 | | 10,105.53 | 6,651.80 | 21.56 | 12,554.71 |

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Excess Life Insuran | 03/06/2023 - 03/19/2023 | 0 | 0 | 2.72 | 0 | 19.04 | OASDI | 251.48 | 1,765.60 |
| Floating Personal D | 03/06/2023 - 03/19/2023 | 8 | 52.06 | 416.48 | 8 | 416.48 | Medicare | 58.81 | 412.92 |
| Holiday | | | 0 | | 32 | 1,665.92 | Federal Withholding | 553.99 | 3,896.47 |
| Regular No Pay | 03/06/2023 - 03/19/2023 | 1 | 0 | 0.00 | 462 | 0.00 | State Tax - AZ | 82.04 | 578.81 |
| Regular Pay | 03/06/2023 - 03/19/2023 | 40 | 52.06 | 2,082.40 | 462 | 24,051.72 | | | |
| Vacation | 03/06/2023 - 03/19/2023 | 32 | 52.06 | 1,665.92 | 58 | 3,019.48 | | | |
| Wellness 60 | 03/06/2023 - 03/19/2023 | 0 | 0 | 30.00 | 0 | 180.00 | | | |
| Earnings | | | | 4,197.52 | | 29,352.64 | Employee Taxes | 946.32 | 6,651.80 |

| Description | | Amount | YTD | Description | | Amount | YTD |
|---|---|---|---|---|---|---|---|
| Deferred Compensation | | 1,000.00 | 7,000.00 | Child Life - Securian | | 0.92 | 6.44 |
| DC - Public Safety | | 318.61 | 2,230.27 | Spouse Life - Securian | | 2.16 | 15.12 |
| EE CIGNA Denta | | 25.30 | 177.10 | | | | |
| EE Cigna HMO | | 114.26 | 685.56 | | | | |
| EE Vision | | 1.80 | 12.60 | | | | |
| Pre Tax Deductions | | 1,459.97 | 10,105.53 | Post Tax Deductions | | 3.08 | 21.56 |

| Description | | Amount | YTD | Description | | Amount | YTD |
|---|---|---|---|---|---|---|---|
| Basic AD&D - Securian ER | | 0.75 | 5.25 | OASDI - Taxable Wages | | 4,056.18 | 28,477.38 |
| Basic Life - Securian ER | | 1.51 | 10.57 | Medicare - Taxable Wages | | 4,056.18 | 28,477.38 |
| DC - Public Safety | | 3,197.32 | 22,361.24 | Federal Withholding - Taxable Wages | | 2,737.55 | 19,247.11 |
| ER CIGNA Dental | | 29.70 | 207.90 | State Tax Taxable Wages - AZ | | 2,737.55 | 19,247.11 |
| ER Cigna HMO | | 835.37 | 5,012.22 | | | | |
| ER Vision | | 7.35 | 51.45 | | | | |
| Employer Paid Benefits | | 4,072.00 | 27,668.63 | | | | |

| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | Accrued | Reduced | Available |
|---|---|---|---|---|---|---|---|
| Allowances | 0 | | | Floating Personal Day | 0 | 8 | 0 |
| Additional Withholding | 250 | | 0 | Sick - County | 2.67 | 0 | 662.76 |
| | | | | Vacation - County | 8.8 | 32 | 255.8 |

| Bank | Account Name | | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|---|
| My Bank | My Bank | Redacted | | | 1,785.43 | USD |

# EXHIBIT B



# MARICOPA COUNTY JOB DESCRIPTION

### Law Enforcement Lieutenant

**MARKET RANGE TITLE:** Law Enforcement Lieutenant

**DEPARTMENT:** Maricopa County Sheriff's Office (MCSO)

**DIVISION:** Multiple

**FLSA STATUS:** Exempt          **CLASSIFIED/UNCLASSIFIED:** Law Enforcement

**POSITION NUMBER:** Multiple          **JOB CODE:** SEF016

## POSITION OVERVIEW

The Law Enforcement Lieutenant administers, plans, organizes and directs the operations of a district or other assigned operational area within the Maricopa County Sheriff's Office (MCSO). The Lieutenant is responsible for work of considerable difficulty, supervising Deputy Sheriffs and Sergeants to ensure the public safety of the citizens of Maricopa County and the State of Arizona in accordance with all applicable local, state, and federal laws, regulations and MCSO policies.

## ESSENTIAL JOB TASKS
*(This is not an all-inclusive list of all job duties that may be required; employees will be required to perform other related duties as assigned. List in order of importance)*

### Administration
Reviews and responds to MCSO emails, phone messages, administrative broadcasts, shift summaries, and other reports of significant events in order to be aware of work activities and issues from the previous shift and to maintain updated information; attends and provides input into roll call to provide information regarding shift activities; documents activities on electronic and handwritten reports/forms; writes narrative documents to summarize and/or formally document information; reviews reports/forms completed by subordinates to ensure accuracy, comprehensiveness, clarity and compliance with Departmental and legal guidelines; performs inspections of subordinates' equipment to ensure operational readiness; ensures the shift obtains all necessary equipment and/or required parts; reviews Squad Productivity Report to provide feedback on performance and set goals for improved productivity; ensures the end of shift summary is completed at the end of each shift to identify crime trends and disseminate information to others; manages shift activities; attends meetings; utilizes technology to access information and records, and document in reports as required by policy.

### Incident Management
Manages and monitors all MCSO and public safety personnel during emergency incidents to ensure their safety and accountability; manages and reports to emergency incident scenes that require an increase of command presence (e.g., newsworthy incidents, unusual incidents and major emergency incident scenes); requests appropriate resources and implements the Incident Command System to control resources on incident scenes; participates in post-incident critiques to improve future operations.

### Career & Professional Development
Performs duties commensurate with the level of training, knowledge and experience required of position; maintains current training and undergoes additional training as dictated by policy,

12-19-19

assignment, environment and personal development both internal and external to the Sheriff's Office; ensures the completion of MCSO mandated in-service training for all subordinates; informally trains subordinates on operational skills to ensure future development.

### Supervision

Performs duties and responsibilities associated with monitoring subordinates' job performance to ensure compliance with MCSO policies; prioritizes, directs, plans and schedules daily activities of subordinates; oversees and ensures accurate and timely completion of required logs, forms and reports associated with day-today operations; oversees the condition, maintenance and operational readiness of MCSO equipment and facilities; documents and monitors job performance of subordinates; facilitates the resolution of conflicts between subordinates and recommends intervention services, crisis intervention, stress management or other MCSO resources.

### Community Policing

Represents the Sheriff's Office in the best possible light to the public, subordinates and coworkers; maintains the public trust and confidence; identifies short- and long-term solutions to community problems and concerns; provides routine assistance to civilians and groups seeking help or information; answers questions regarding public events; explains citizen complaint procedures and ensures any complaints are handled effectively.

### Management

Monitors daily staffing to ensure operational readiness and minimum staffing; monitors subordinates leave and overtime; develops and monitors objectives and goals in adherence with the Sheriff's Office; conducts investigations regarding situations in which procedures may not have been properly followed (e.g., vehicle accidents, citizen complaints, personnel injuries) and determines the best course of action.

## POSITION QUALIFICATIONS

### Minimum education and/or experience:

High school diploma or GED; minimum of four (4) consecutive years of service with the Maricopa County Sheriff's Office; and must currently be serving in the classification of Law Enforcement Sergeant.

### Specialized training, certifications, and/or other special requirements:

Certified by the State of Arizona Peace Officer Standards and Training Board (AZ POST) as a Peace Officer; a valid Arizona driver's license and successful completion of training provided on-the-job in the following topics: FEMA NIMS – IS100 AND 700, OSHA, payroll and PREA.

Successful completion of a Criminal Justice Report Writing Course from an accredited college or sponsored by AZ POST or equivalent Criminal Justice Report Writing training.

### Knowledge, skills, and abilities:

**Work ethic and integrity:** Ability and willingness to work hard and conscientiously regardless of assignment and be committed to MCSO's mission; to represent information truthfully and be trustworthy in performance of duties; to act without regard to personal preference or bias; to take actions and make decisions through the thoughtful consideration of discretion; to act consistently with professional standards and within MCSO's policies, procedures and values.

**Command presence:** Ability to carry oneself with authority and confidence; to take and remain in command of emergency and non-emergency situations; to lead and direct others in situations that require authority; to take necessary actions when in command.

12-19-19

**Supervise:** Ability to apply knowledge of principles as they relate to setting performance expectations; to document job performance (e.g., supervisory notes, Performance Assessment Form); to apply methods and techniques for providing employee feedback (e.g., constructive feedback), coaching, counseling and commending; to take corrective actions, and mentor employees within the scope of MCSO policy and procedure; to apply conflict resolution techniques for difficult situations; to apply methods for career development; to apply delegation techniques; to apply techniques for directing others that may not be under the incumbents direct supervision.

**Leadership:** Ability to maintain good morale, motivation and commitment from others; to set a positive tone; to have the psychological and emotional maturity, self-confidence and willingness to assume responsibility for efforts and actions and to take responsibility for the consequences of those actions; to represent the Sheriff's Office in the best possible light; to identify organizational and environmental issues that could have an effect on the ability to lead; to recognize Personal and Professional accountability and its effects on leadership, both positive and negative.

**Function under stress:** Ability to maintain composure in difficult or stressful situations such as those that require emergency action; to make security-related decisions promptly; to use sound judgment in stressful situations by either taking or refraining from action (e.g., showing restraint); to remain calm during emergencies.

**Decisiveness:** Ability to choose the most appropriate course of action; to anticipate consequences to actions; to recognize implications of actions; to choose among several conflicting priorities; to quickly make sense of information that initially appears to be without meaning or organization; to combine separate pieces of information to form conclusions; to use judgment in a situation in which there is incomplete information or no established rules to arrive at a desired conclusion.

**Teamwork:** Ability to work as a member of a team; to create and develop a team (e.g., assigning team roles and responsibilities, developing team goals); to lead a team; to identify potential team building problems and how to prevent them (e.g. Groupthink, scapegoating); to work harmoniously with coworkers, to participate when appropriate, and to work with others to achieve desired solutions; to assist coworkers in both emergency and non-emergency situations; to understand and use individual strengths and weaknesses in a team environment to facilitate success; to instill the belief that leaders are invested in the success of their co-workers in addition to achieving the desired goals.

**Analytical:** Ability to apply deductive and inductive reasoning to information and facts about situations to reach logical conclusions from the reasoning process; to recognize problems, understand their implications and devise solutions; to determine the relevance of each item of information; to discern how similarities and differences of data can vastly alter actions or decisions and either increase or decrease the relevance of each.

#### Preferred education and/or experience:
Successful completion of 32 credit hours (or equivalent) from an accredited college or university in a related field such as Criminal Justice, Public Administration, Business, Leadership/Management, or Legal Studies.

#### Preferred training, certifications and/or other special requirements:
N/A

#### Working conditions:
Working conditions may vary depending on assignment. Incumbents may be subjected to harsh

12-19-19

elements such as extreme heat or cold, wet or dry, altitude, rough terrain, rural, suburban and urban environments. Incumbents may face dangerous, hostile and at times life threatening conditions, fatigue, physical or emotional stress related to the performance of the duties of a law enforcement officer.

Job requires the ability to work any shift and assignment operating 24 hours per day, 7 days per week.

Job requires the ability to: perform sprints, jumping and vaulting tasks; perform lifting, carrying, pushing and pulling; move quickly around objects and obstacles in pursuit situations; and pursue, extract and use force in both short intense effort and sustained effort situations. Actual situations may require efforts beyond the following:

- Perform lifting and carrying that may include lifting heavy and awkward objects weighing 50 lbs. or more; carrying heavy and awkward equipment and objects 0 to 60 ft.; and carrying equipment weighing 20 to 50 lbs. up and down stairs and over rough and uneven terrain for long distances.

- Perform dragging movements that may include extracting victims weighing up to 175 lbs. and dragging victims, objects or suspects weighing up to 175 lbs., 20 to 30 ft.

- Perform pushing and pulling that may include pushing heavy objects or people weighing up to 200 lbs., 10 to 25 ft.; pulling heavy objects or people weighing up to 150 lbs., 10 to 25 ft.; and pulling self over 6 ft. obstacle.

- Perform range of motion activities that may include bending to reach for objects; bending and twisting in use of force situations; crouching during movement of 10 to 15 ft.; and climbing ladders and fire escapes. Use force that may include self-defense situations for 45 to 60 seconds; control holds in self-defense situations for 30 to 60 seconds; strikes using hands, elbows, feet, and knees; use of intermediate impact weapons; and forced entry by pushing and pulling. The ability to use and exercise deadly force by approved means (firearm).

- Perform foot pursuits that may include running sprints of 100 feet or more; running for sustained periods, usually 300 feet but up to 5 minutes; running up and down stairs, usually 2 flights but may be up to 4 flights; run over uneven terrain; and dodge around obstacles.

**Working environment:**
*The following environments described are only representative of how the essential job tasks are currently performed or envisioned. As such, in order to accommodate a disability or limitation, the essential job tasks may be performed in ways other than described on these pages.*

Work Environment:
- Indoors and outdoors; confined areas
- Smoke, dust, fumes, chemicals
- Dim or bright lighting
- High noise level
- May be exposed to contagious diseases

Physical Environment:
- Sitting, standing, walking
- Driving a vehicle

- Speaking, hearing, reading, seeing including distinguishing colors
- Wearing protective gear
- Precise dexterity

*Social Environment:*
- Interruptions, multiple or complicated tasks, frequently changing or unscheduled tasks, working under deadlines or time pressures
- Accuracy, concentration, and vigilance
- Isolation

## REPORTING STRUCTURE

**Supervision received:** Law Enforcement Captain

**Supervision exercised:** Law Enforcement Sergeant

12-19-19

# EXHIBIT C



# MARICOPA COUNTY INTERNAL POLICY

| Policy Title: | Policy Number: | HR2472 |
|---|---|---|
| **HOURS WORKED FOR EXEMPT EMPLOYEES** | Current Adoption Date: | 08-21-2019 |
| | Current Implementation Date: | 08-21-2019 |
| Approved by: **BOARD OF SUPERVISORS** | Board Agenda Number: | C-49-11-054-6-01 |
| | Original Adoption Date: | 04/27/2011 |

## I. PURPOSE

To outline the requirements for employees who are exempt from or not covered by the overtime provisions of the Fair Labor Standards Act (FLSA) to account for and record the hours for which they are paid.

## II. AUTHORITY

This Policy is authorized by the Board of Supervisors pursuant to A.R.S. § 11-251.

## III. APPLICATION

This Policy applies to all employees who are exempt from or not covered by the provisions of the FLSA in Maricopa County appointed departments as well as the Flood Control District of Maricopa County and the Maricopa County Library District (Special Districts). The Board of Supervisors is authorized to jointly adopt policies applying to the Special Districts under the Intergovernmental Agreement, C-06-18-393-6-00, approved on April 11, 2018. This Policy does not apply to exempt employees who do not earn paid leave or who are involved in a furlough.

This Policy also applies to County elected offices unless the elected official has implemented a similar policy specific to his or her office.

## IV. DEFINITIONS

**A. Exempt Employee:** An employee who is exempt from overtime pay based on duties performed and compensation as established by the FLSA.

**B. Fair Labor Standards Act (FLSA):** The federal law that establishes minimum wage, overtime pay eligibility, recordkeeping, and child labor standards.

**C. Hours Worked:** All time during which employees are permitted to work that does not include paid or unpaid leave (e.g., vacation time, sick leave, bereavement leave, civic duty leave, witness leave, crime victim leave, military leave, administrative leave, holiday, floating personal day, and leaves without pay).

**D. Leave:** Paid or unpaid leave as defined in HR2415 *Employee Leave* (e.g., vacation, sick leave, bereavement, civic duty leave, witness leave, crime victim leave, military leave, administrative leave, holiday, floating personal day, and leaves without pay).

**E. Not Covered Employee:** An employee who is not covered by the FLSA (e.g., elected officials' personal staff, policy making appointees, and legal advisors). For purposes of this Policy, this has no tie to those not covered by a merit system.

| Policy Title:<br>**HOURS WORKED FOR EXEMPT EMPLOYEES** | Policy Number: | HR2472 |
|---|---|---|
| | Current Adoption Date: | 08-21-2019 |

## V. POLICY

### A. No Overtime Compensation for Exempt and Not Covered Employees

Exempt and not covered employees may frequently work beyond their normal work hours or 40 hours per week and shall not receive additional pay for those hours.

### B. Accountability Requirements for Exempt and Not Covered Employees

Maricopa County is a public employer who provides paid leave and has a compensation system based on principles of public accountability. Exempt employees and those not covered by the FLSA who are eligible for paid leave will not be paid for hours they do not work or use paid leave. All exempt and not covered employees must account for and record in the County's timekeeping system at least the hours for which they are paid by either working or using leave.

In general, full-time exempt and not covered employees are expected to work or account for at least 40 hours per week, or for those on an alternative work schedule, their normal scheduled hours for that week. An exception may be granted by an Appointing Authority when an employee works an excessive amount of time over his or her normal work hours in which the employee's accountable hours may be managed over the duration of the pay period. This is neither a right nor a guarantee for the employee.

Exempt, not covered employees, or their supervisors who misrepresent or fail to account for and record the hours for which the employees are paid may be subject to disciplinary action, up to and including termination.

### C. Reduction in Pay

If exempt or not covered employees who are eligible for paid leave do not account for and record at least the hours for which they are paid by either working or using leave in accordance with HR2415 *Employee Leave*, their pay may be reduced by the number of hours they failed to work or use leave when the failure to use leave to cover absences is because the employees:

1. Exhaust all paid leave

2. Fail to seek approval to use leave according to departmental policy

3. Seek approval for leave and are denied

### D. Managing Hours Worked

Appointing Authorities and supervisors are responsible for establishing and communicating work schedules, and approving any changes to them in advance.

### E. Recordable Work Time

Generally, activities that are compensable work time when performed by non-exempt employees also constitute as work time for exempt and not covered employees, and should be recorded as hours worked. Conversely, activities that are non-compensable work time when performed by non-exempt employees generally also constitute as non-compensable work for exempt and not covered employees, and should not be recorded as hours worked. See HR2471 *Hours Worked and Overtime*.

| Policy Title: | Policy Number: | HR2472 |
|---|---|---|
| **HOURS WORKED FOR EXEMPT EMPLOYEES** | Current Adoption Date: | 08-21-2019 |

### F. Eligibility for FLSA Exemption

Eligibility for FLSA exempt status is primarily based on the compensation method, duties, and type of responsibilities for each individual position/employee. Human Resources determines the exempt status for each position/employee, according to the provisions outlined in the FLSA. Departments are responsible for monitoring the duties of each employee and must notify Human Resources when an employee's duties, responsibilities or compensation change. Human Resources will reevaluate the exemption from overtime status of any employee/position after a change, and, as warranted, will revise or maintain such status. Departments or employees who have questions, or feel the overtime eligibility of an employee/position is incorrect, should contact Human Resources immediately.

### G. Record Keeping

In addition to the records required for payroll purposes, departments must maintain for three (3) years a record of each exempt or not covered employee's regular work schedule in the Human Resources Information System of record.

### H. Concerns about Reductions in Pay

Employees who believe an improper deduction or error to their salary occurred must immediately report it to their human resources liaison or Human Resources. Reports of improper deductions will be promptly investigated and resolved if an error occurred. If an administrative error occurs and an employee is overcompensated, the employee shall work with Central Payroll on a plan to reimburse the overpayment.

Revision History

| Version | Revision Date | Description of Revision |
|---|---|---|
| 1 | 04-27-2011 | Initial version *(C-49-11-054-6-00)* |
| 2 | 08-21-2019 | Renumbered the policy and updated definitions, policy format, and language to remove outdated wording *(C-49-11-054-6-01)* |