# EXHIBIT 4

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

1  **YEN PILCH ROBAINA & KRESIN PLC**
   6017 N. 15th Street
2  Phoenix, Arizona 85014
   Telephone: (602) 682-6450
3  Ty D. Frankel (027179)
   TDF@yprklaw.com
4
   **YEN PILCH ROBAINA & KRESIN PLC**
5  9655 Granite Ridge Drive, Suite 200
   San Diego, California 92123
6  Telephone: (619) 756-7748
   Patricia N. Syverson (020191)
7  PNS@yprklaw.com

8  *Attorneys for Plaintiff*

9
                    **IN THE UNITED STATES DISTRICT COURT**
10
                            **DISTRICT OF ARIZONA**
11

12  Christopher J. Houck, on behalf of himself      Case No. 2:23-cv-00068-DGC
    and all those similarly situated,
13                                                   **DECLARATION OF OPT IN**
                    Plaintiff,                       **PLAINTIFF JONATHAN**
14                                                   **HALVERSON**

15          v.

16  Maricopa County,

17                  Defendant.

18

19

20

21

22

23

24

25

26

27

28

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

I, Jonathan Halverson, having first been duly sworn upon my oath depose and say:

1.   I am an Opt In Plaintiff in the above-captioned case.

2.   I completed a Consent to Opt In to Lawsuit form that was filed with the Court on January 18, 2023, affirming by intent to opt in to the above-referenced action and pursue my claims under the Fair Labor Standards Act ("FLSA").

3.   I have worked for Maricopa County (the "County") at the Maricopa County Sheriff's Office ("MCSO") as a Patrol Lieutenant from April 2018 to January 2021 and again from January 2022 to the present.

4.   The County hires Patrol Lieutenants like me to provide law enforcement throughout Maricopa County for the MCSO. I work in the Patrol Division for District 7.

5.   As a Patrol Lieutenant, my primary job duties are law enforcement duties, including duties like preventing or detecting crime through routine patrol and responding to complex and multi-jurisdictional scenes.

6.   While I have some office duties, my primary and most important duty as a Patrol Lieutenant are law enforcement first responder duties that require my immediate attention regardless of what other duties I am working on.

7.   I spend every day working monitoring the police radio for patrol activity, so that I can respond to first responder law enforcement calls as required by the County. I am required to be logged on so my status is monitored and I am available for immediate dispatch to scenes. I am required to wear a MCSO patrol uniform equipped with all duty gear, including body armor and body camera, so I can be dispatched on first responder law enforcement duties immediately when needed.

8.   As a Patrol Lieutenant, I am expected to provide law enforcement as my primary duty for the County, and I am required to respond to all high-level patrol calls and report as a first responder in the field for all such calls.

9.   My supervisory role is limited, both because of the importance of my primary duty of law enforcement that requires my immediate attention and because I lack

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

1       discretion in my duties involving supervision of other employees.

2   10.  My discretion in my administrative or supervisory role is limited because my

3       Captain has final decision making authority regarding management and operations

4       of the Patrol Division.

5   11.  I do not have authority to hire and fire employees.  My primary duty is not

6       management. I do not have discretion over other employees' employment, and I

7       do not provide input that is given particular weight.  I do not run a division within

8       the MCSO. My primary duty is not the performance of office or non-manual work

9       directly related to the management or general business operations of MCSO.  My

10      primary duty is not the performance of work requiring knowledge of an advanced

11      type customarily acquired by prolonged course of intellectual instruction.

12  12.  I am required to be in uniform to respond to law enforcement calls at a moment's

13      notice. I must login to the Computer Aided Dispatch System so I can be dispatched

14      to law enforcement patrol calls. I must monitor the law enforcement radio and

15      other patrol equipment to respond to calls.

16  13.  Patrol Lieutenants are required to respond to high level calls and conduct first

17      responder duties on the scene at numerous events, especially those that are high

18      risk or require large scale manpower.

19  14.  As a Patrol Lieutenant, I am classified as exempt from overtime.

20  15.  The County considers me to be paid on a "salary" as a Patrol Lieutenant, but I am

21      paid on an hourly basis for 80 hours every two weeks.  I routinely work more than

22      40 hours per week, but because the County only pays me for 80 hours every two

23      weeks even when I work longer hours than that, I am not paid overtime.

24  16.  As a Patrol Lieutenant, I routinely work more than forty hours per week and I am

25      not paid time and a half for those hours worked over forty in a workweek.

26  17.  Pay statements from my time as a Patrol Lieutenant are attached as Exhibit A.  I

27      have reviewed Exhibit A and attest that they reflect pay statements from my time

28      as a Patrol Lieutenant at the County.

18. During my employment, I have spoken with or am aware of other Patrol Lieutenants' experiences with the County's overtime policies and believe that they are also subject to the same unlawful pay practices that I have experienced. I recall speaking with Christopher Houck and learning that Don Rosenberger experienced circumstances similar to mine.

19. I have observed that other Patrol Lieutenants are subject to the same overtime policies and job duties that I am, hearing them respond to calls for law enforcement duties like I do.

20. From my conversations with other Patrol Lieutenants and experience working at the County, I have learned that other Patrol Lieutenants are subject to the same written rules and policies that I am, and we are compensated in the same manner using the same compensation policies that result in unpaid overtime.

21. Based on my experiences and conversations with other Patrol Lieutenants, I understand that the Patrol Lieutenants are like me because they are classified as exempt from overtime under the FLSA and therefore do not receive time and a half for hours we are required to work over forty in a workweek.

22. I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

DocuSigned by:

*Jonathan Halverson*

Jonathan Halverson

4/5/2023

Date

- 3 -

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

# EXHIBIT A

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:    Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| | |
|---|---|
| Period Ending: | 04/08/2018 |
| Advice Date: | 04/18/2018 |
| Advice Number: | 0002287731 |

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.1300 | 80.00 | 3,770.40 | 24,097.20 |
| Reg No Pay | | 3.25 | 0.00 | |
| Holiday | | | 0.00 | 1,250.88 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Vacation | | | 0.00 | 1,563.60 |
| Gross Pay | | | 3,770.40 | 33,747.74 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Addl Family AD/D-Reliastar | -8.66 | -51.74 |
| Public Safety HD | -288.44 | -2,581.72 |
| United Healthcare PPO | -156.64 | -1,096.48 |
| Vision | -1.95 | -13.65 |
| Wellness 60 | 30.00 | 210.00 |
| Delta Dental | -36.73 | -257.11 |
| Short Term Disability 50 | -13.48 | -80.56 |
| Additional Life- ReliaStar | -29.70 | -177.30 |
| Child Life-ReliaStar | -0.50 | -3.50 |
| Total Deductions | -506.10 | -4,052.06 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -542.21 | -6,460.77 |
| Soc Security Tax | -223.67 | -2,021.46 |
| Medicare Tax | -52.31 | -472.76 |
| AZ Income Tax | -169.15 | -1,530.44 |
| Net Pay | | 2,276.96 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 2.45 | 13.65 |
| Fed Taxable Gross | 3,319.09 | 30,022.43 |
| Medicare Gross | 3,607.53 | 32,604.15 |
| Soc Security Grs | 3,607.53 | 32,604.15 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 2.97 | 17.73 |
| Basic AD&D | 0.74 | 4.46 |
| Dental Benefit | 28.40 | 198.80 |
| Medical Benefit | 552.48 | 3,867.36 |
| Pharmacy Benefit | 153.10 | 1,071.70 |
| PS HD | 1,990.39 | 17,815.44 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 725.82 |
| Vacation | 7.90 | 255.30 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

# Earnings Statement

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| Period Ending: | 04/22/2018 |
|---|---|
| Advice Date: | 05/02/2018 |
| Advice Number: | 0002300814 |

### Jonathan Michael Halverson
# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.1300 | 79.00 | 3,723.27 | 27,820.47 |
| Vacation | 47.1300 | 1.00 | 47.13 | 1,610.73 |
| Holiday | | | 0.00 | 1,250.88 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Gross Pay | | | 3,770.40 | 37,518.14 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Addl Family AD/D-Reliastar | -8.66 | -60.40 |
| Public Safety HD | -288.44 | -2,870.16 |
| United Healthcare PPO | -156.64 | -1,253.12 |
| Vision | -1.95 | -15.60 |
| Wellness 60 | 30.00 | 240.00 |
| Delta Dental | -36.73 | -293.84 |
| Short Term Disability 50 | -13.48 | -94.04 |
| Additional Life- ReliaStar | -29.70 | -207.00 |
| Child Life-ReliaStar | -0.50 | -4.00 |
| Total Deductions | -506.10 | -4,658.16 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -272.57 | -6,733.34 |
| Soc Security Tax | -223.66 | -2,245.12 |
| Medicare Tax | -52.31 | -525.07 |
| AZ Income Tax | -169.15 | -1,699.59 |
| Net Pay | 2,546.61 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 2.45 | 16.10 |
| Fed Taxable Gross | 3,319.09 | 33,341.52 |
| Medicare Gross | 3,607.53 | 36,211.68 |
| Soc Security Grs | 3,607.53 | 36,211.68 |

| Employer Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 2.97 | 20.70 |
| Basic AD&D | 0.74 | 5.20 |
| Dental Benefit | 28.40 | 227.20 |
| Medical Benefit | 552.48 | 4,419.84 |
| Pharmacy Benefit | 153.10 | 1,224.80 |
| PS HD | 1,990.39 | 19,805.83 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 728.48 |
| Vacation | 7.90 | 262.20 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:     Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 05/06/2018 |
| Advice Date: | 05/16/2018 |
| Advice Number: | 0002313941 |

Jonathan Michael Halverson
# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.1300 | 80.00 | 3,770.40 | 31,590.87 |
| Reg No Pay | | 3.50 | 0.00 | |
| Holiday | | | 0.00 | 1,250.88 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Vacation | | | 0.00 | 1,610.73 |
| Gross Pay | | | 3,770.40 | 41,288.54 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Addl Family AD/D-Reliastar | -8.66 | -69.06 |
| Public Safety HD | -288.44 | -3,158.60 |
| United Healthcare PPO | -156.64 | -1,409.76 |
| Vision | -1.95 | -17.55 |
| Wellness 60 | 30.00 | 270.00 |
| Delta Dental | -36.73 | -330.57 |
| Short Term Disability 50 | -13.48 | -107.52 |
| Additional Life- ReliaStar | -29.70 | -236.70 |
| Child Life-ReliaStar | -0.50 | -4.50 |
| Total Deductions | -506.10 | -5,064.26 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -272.57 | -7,005.91 |
| Soc Security Tax | -223.67 | -2,468.79 |
| Medicare Tax | -52.31 | -577.38 |
| AZ Income Tax | -169.15 | -1,868.74 |
| Net Pay | | 2,546.60 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 2.45 | 18.55 |
| Fed Taxable Gross | 3,319.09 | 36,660.61 |
| Medicare Gross | 3,607.53 | 39,819.21 |
| Soc Security Grs | 3,607.53 | 39,819.21 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 2.97 | 23.67 |
| Basic AD&D | 0.74 | 5.94 |
| Dental Benefit | 28.40 | 255.60 |
| Medical Benefit | 552.48 | 4,972.32 |
| Pharmacy Benefit | 153.10 | 1,377.90 |
| PS HD | 1,990.39 | 21,796.22 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 731.15 |
| Vacation | 7.90 | 270.10 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID: **Redacted**

| | |
|---|---|
| Period Ending: | 05/20/2018 |
| Advice Date: | 05/30/2018 |
| Advice Number: | 0002327048 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.1300 | 80.00 | 3,770.40 | 35,361.27 |
| Reg No Pay | | 9.50 | 0.00 | |
| Holiday | | | 0.00 | 1,250.88 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Vacation | | | 0.00 | 1,610.73 |
| Gross Pay | | | 3,770.40 | 45,058.94 |

### Deductions

| | | |
|---|---|---|
| Addl Family AD/D-Reliastar | -8.66 | -77.72 |
| Public Safety HD | -288.44 | -3,447.04 |
| United Healthcare PPO | -156.64 | -1,566.40 |
| Vision | -1.95 | -19.50 |
| Wellness 60 | 30.00 | 300.00 |
| Delta Dental | -36.73 | -367.30 |
| Short Term Disability 50 | -13.48 | -121.00 |
| Additional Life- ReliaStar | -29.70 | -266.40 |
| Child Life-ReliaStar | -0.50 | -5.00 |
| Total Deductions | -506.10 | -5,570.36 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -272.57 | -7,278.48 |
| Soc Security Tax | -223.67 | -2,692.46 |
| Medicare Tax | -52.31 | -629.69 |
| AZ Income Tax | -169.15 | -2,037.89 |
| Net Pay | | 2,546.60 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 2.45 | 21.00 |
| Fed Taxable Gross | 3,319.09 | 39,979.70 |
| Medicare Gross | 3,607.53 | 43,426.74 |
| Soc Security Grs | 3,607.53 | 43,426.74 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 2.97 | 26.64 |
| Basic AD&D | 0.74 | 6.68 |
| Dental Benefit | 28.40 | 284.00 |
| Medical Benefit | 552.48 | 5,524.80 |
| Pharmacy Benefit | 153.10 | 1,531.00 |
| PS HD | 1,990.39 | 23,786.61 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 733.82 |
| Vacation | 7.90 | 278.00 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

# Earnings Statement

Period Ending:     06/03/2018
Advice Date:       06/13/2018
Advice Number:     0002340098

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**
# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.1300 | 72.00 | 3,393.36 | 38,754.63 |
| Reg Ovrbud | 47.1300 | 8.00 | 377.04 | 377.04 |
| Holiday | 47.1300 | 8.00 | 377.04 | 1,627.92 |
| Reg No Pay | | 9.50 | 0.00 | |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Vacation | | | 0.00 | 1,610.73 |
| Gross Pay | | | 4,147.44 | 49,206.38 |

## Deductions

| | | |
|---|---|---|
| Addl Family AD/D-Reliastar | -8.66 | -86.38 |
| Public Safety HD | -317.28 | -3,764.32 |
| United Healthcare PPO | -156.64 | -1,723.04 |
| Vision | -1.95 | -21.45 |
| Wellness 60 | 30.00 | 330.00 |
| Delta Dental | -36.73 | -404.03 |
| Short Term Disability 50 | -13.48 | -134.48 |
| Additional Life- ReliaStar | -29.70 | -296.10 |
| Child Life-ReliaStar | -0.50 | -5.50 |
| Total Deductions | -534.94 | -6,105.30 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -800.77 | -8,079.25 |
| Soc Security Tax | -247.04 | -2,939.50 |
| Medicare Tax | -57.77 | -687.46 |
| AZ Income Tax | -186.91 | -2,224.80 |
| Net Pay | | 2,320.01 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 2.45 | 23.45 |
| Fed Taxable Gross | 3,667.29 | 43,646.99 |
| Medicare Gross | 3,984.57 | 47,411.31 |
| Soc Security Grs | 3,984.57 | 47,411.31 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 2.97 | 29.61 |
| Basic AD&D | 0.74 | 7.42 |
| Dental Benefit | 28.40 | 312.40 |
| Medical Benefit | 552.48 | 6,077.28 |
| Pharmacy Benefit | 153.10 | 1,684.10 |
| PS HD | 2,189.43 | 25,976.04 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 736.75 |
| Vacation | 7.90 | 285.91 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

Employee ID:     Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| | |
|---|---|
| Period Ending: | 06/17/2018 |
| Advice Date: | 06/27/2018 |
| Advice Number: | 0002353109 |

Jonathan Michael Halverson

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.1300 | 80.00 | 3,770.40 | 42,525.03 |
| Reg No Pay | | 5.00 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 377.04 |
| Holiday | | | 0.00 | 1,627.92 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Vacation | | | 0.00 | 1,610.73 |
| **Gross Pay** | | | **3,770.40** | **52,976.78** |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Addl Family AD/D-Reliastar | -8.66 | -95.04 |
| Public Safety HD | -288.44 | -4,052.76 |
| United Healthcare PPO | -156.64 | -1,879.68 |
| Vision | -1.95 | -23.40 |
| Wellness 60 | 30.00 | 360.00 |
| Delta Dental | -36.73 | -440.76 |
| Short Term Disability 50 | -13.48 | -147.96 |
| Additional Life- ReliaStar | -29.70 | -325.80 |
| Child Life-ReliaStar | -0.50 | -6.00 |
| **Total Deductions** | **-506.10** | **-6,611.40** |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -717.21 | -8,796.46 |
| Soc Security Tax | -223.67 | -3,163.17 |
| Medicare Tax | -52.31 | -739.77 |
| AZ Income Tax | -169.15 | -2,393.95 |
| **Net Pay** | **2,101.96** | |
| **Other Tax Information** | | |
| Excess Life Ins | 2.45 | 25.90 |
| Fed Taxable Gross | 3,319.09 | 46,966.08 |
| Medicare Gross | 3,607.53 | 51,018.84 |
| Soc Security Grs | 3,607.53 | 51,018.84 |
| **Employer Paid Benefits** | | |
| Basic Life Ins | 2.97 | 32.58 |
| Basic AD&D | 0.74 | 8.16 |
| Dental Benefit | 28.40 | 340.80 |
| Medical Benefit | 552.48 | 6,629.76 |
| Pharmacy Benefit | 153.10 | 1,837.20 |
| PS HD | 1,990.39 | 27,966.43 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 739.42 |
| Vacation | 7.90 | 293.81 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID: Redacted

## Earnings Statement

| | |
|---|---|
| Period Ending: | 07/01/2018 |
| Advice Date: | 07/11/2018 |
| Advice Number: | 0002366098 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 47.1300 | 80.00 | 3,770.40 | 46,295.43 |
| Reg No Pay | | 3.50 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 377.04 |
| Holiday | | | 0.00 | 1,627.92 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Vacation | | | 0.00 | 1,610.73 |
| **Gross Pay** | | | **3,770.40** | **56,747.18** |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -288.44 | -4,341.20 |
| United Healthcare PPO | -159.55 | -2,039.23 |
| Vision | -1.95 | -25.35 |
| Wellness 60 | 30.00 | 390.00 |
| Delta Dental | -36.73 | -477.49 |
| Short Term Disability 50 | -13.48 | -161.44 |
| Additional Life-Securian | -26.98 | -26.98 |
| Child Life- Securian | -1.00 | -1.00 |
| Addl Family AD/D - Securian | -8.66 | -8.66 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| **Total Deductions** | **-506.79** | **-7,118.19** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -741.54 | -9,538.00 |
| Soc Security Tax | -223.56 | -3,386.73 |
| Medicare Tax | -52.29 | -792.06 |
| AZ Income Tax | -169.00 | -2,562.95 |
| **Net Pay** | | **2,077.22** |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.68 | 29.58 |
| Fed Taxable Gross | 3,317.41 | 50,283.49 |
| Medicare Gross | 3,605.85 | 54,624.69 |
| Soc Security Grs | 3,605.85 | 54,624.69 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.49 | 34.07 |
| Basic AD&D | 0.74 | 8.90 |
| Dental Benefit | 29.41 | 370.21 |
| Medical Benefit | 622.35 | 7,252.11 |
| Pharmacy Benefit | 136.35 | 1,973.55 |
| PS HD | 2,175.14 | 30,141.57 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 742.08 |
| Vacation | 7.90 | 301.71 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID: **Redacted**

| | |
|---|---|
| Period Ending: | 07/15/2018 |
| Advice Date: | 07/25/2018 |
| Advice Number: | 0002379080 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 47.25 | 2,286.90 | 48,582.33 |
| Float Pers | 48.4000 | 8.00 | 387.20 | 387.20 |
| Holiday | 48.4000 | 8.00 | 387.20 | 2,015.12 |
| Unif Txbl | | | 800.00 | 800.00 |
| Vacation | 48.4000 | 16.75 | 810.70 | 2,421.43 |
| Reg Ovrbud | | | 0.00 | 377.04 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Gross Pay | | | 4,672.00 | 61,419.18 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -4,637.41 |
| United Healthcare PPO | -159.55 | -2,198.78 |
| Vision | -1.95 | -27.30 |
| Wellness 60 | 30.00 | 420.00 |
| Delta Dental | -36.73 | -514.22 |
| Short Term Disability 50 | -13.48 | -174.92 |
| Additional Life-Securian | -26.98 | -53.96 |
| Child Life- Securian | -1.00 | -2.00 |
| Addl Famly AD/D - Securian | -8.66 | -17.32 |
| Addl Famly AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -514.56 | -7,632.75 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -956.03 | -10,494.03 |
| Soc Security Tax | -279.46 | -3,666.19 |
| Medicare Tax | -65.36 | -857.42 |
| AZ Income Tax | -214.59 | -2,777.54 |
| Net Pay | 2,642.00 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.68 | 33.26 |
| Fed Taxable Gross | 4,211.24 | 54,494.73 |
| Medicare Gross | 4,507.45 | 59,132.14 |
| Soc Security Grs | 4,507.45 | 59,132.14 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.49 | 35.56 |
| Basic AD&D | 0.74 | 9.64 |
| Dental Benefit | 29.41 | 399.62 |
| Medical Benefit | 622.35 | 7,874.46 |
| Pharmacy Benefit | 136.35 | 2,109.90 |
| PS HD | 2,233.76 | 32,375.33 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 744.75 |
| Vacation | 7.90 | 292.86 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:   Redacted

| Period Ending: | 07/29/2018 |
|---|---|
| Advice Date: | 08/08/2018 |
| Advice Number: | 0002392017 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 77.50 | 3,751.00 | 52,333.33 |
| Vacation | 48.4000 | 2.50 | 121.00 | 2,542.43 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 377.04 |
| Holiday | | | 0.00 | 2,015.12 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 3,872.00 | 65,291.18 |

**Deductions**

| | | This Period | Year-to-Date |
|---|---|---|---|
| Public Safety HD | | -296.21 | -4,933.62 |
| Addl Family AD/D-Reliastar | | 0.00 | -95.04 |
| United Healthcare PPO | | 0.00 | -2,198.78 |
| Vision | | 0.00 | -27.30 |
| Wellness 60 | | 0.00 | 420.00 |
| Delta Dental | | 0.00 | -514.22 |
| Short Term Disability 50 | | 0.00 | -174.92 |
| Additional Life- ReliaStar | | 0.00 | -325.80 |
| Additional Life-Securian | | 0.00 | -53.96 |
| Child Life- Securian | | 0.00 | -2.00 |
| Child Life-ReliaStar | | 0.00 | -6.00 |
| Addl Family AD/D - Securian | | 0.00 | -17.32 |
| Total Deductions | | -296.21 | -7,928.96 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -804.40 | -11,298.43 |
| Soc Security Tax | -240.30 | -3,906.49 |
| Medicare Tax | -56.20 | -913.62 |
| AZ Income Tax | -182.37 | -2,959.91 |
| Net Pay | | 2,292.52 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.83 | 37.09 |
| Fed Taxable Gross | 3,579.62 | 58,074.35 |
| Medicare Gross | 3,875.83 | 63,007.97 |
| Soc Security Grs | 3,875.83 | 63,007.97 |

| Employer-Paid Benefits | | |
|---|---|---|
| PS HD | 2,233.76 | 34,609.09 |
| Medical Benefit | 0.00 | 7,874.46 |
| Pharmacy Benefit | 0.00 | 2,109.90 |
| Dental Benefit | 0.00 | 399.62 |
| Basic Life Ins | 0.00 | 35.56 |
| Basic AD&D | 0.00 | 9.64 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 747.42 |
| Vacation | 7.90 | 298.26 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:  Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 08/12/2018 |
| Advice Date: | 08/22/2018 |
| Advice Number: | 0002404998 |

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 56,205.33 |
| Reg No Pay | | 2.00 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 377.04 |
| Holiday | | | 0.00 | 2,015.12 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 2,542.43 |
| Gross Pay | | | 3,872.00 | 69,163.18 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -5,229.83 |
| United Healthcare PPO | -159.55 | -2,358.33 |
| Vision | -1.95 | -29.25 |
| Wellness 60 | 30.00 | 450.00 |
| Delta Dental | -36.73 | -550.95 |
| Short Term Disability 50 | -13.84 | -188.76 |
| Additional Life-Securian | -27.52 | -81.48 |
| Child Life- Securian | -1.00 | -3.00 |
| Addl Family AD/D - Securian | -8.84 | -26.16 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -515.64 | -8,444.60 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -764.03 | -12,062.46 |
| Soc Security Tax | -229.88 | -4,136.37 |
| Medicare Tax | -53.76 | -967.38 |
| AZ Income Tax | -173.79 | -3,133.70 |
| Net Pay | 2,134.90 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.63 | 40.92 |
| Fed Taxable Gross | 3,411.39 | 61,485.74 |
| Medicare Gross | 3,707.60 | 66,715.57 |
| Soc Security Grs | 3,707.60 | 66,715.57 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 37.08 |
| Basic AD&D | 0.76 | 10.40 |
| Dental Benefit | 29.41 | 429.03 |
| Medical Benefit | 622.35 | 8,496.81 |
| Pharmacy Benefit | 136.35 | 2,246.25 |
| PS HD | 2,233.76 | 36,842.85 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 750.08 |
| Vacation | 7.90 | 296.15 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:   Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| Period Ending: | 08/26/2018 |
| Advice Date: | 09/05/2018 |
| Advice Number: | 0002418047 |

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 60,077.33 |
| Reg No Pay | | 7.00 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 377.04 |
| Holiday | | | 0.00 | 2,015.12 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 2,542.43 |
| Gross Pay | | | 3,872.00 | 73,035.18 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -5,526.04 |
| United Healthcare PPO | -159.55 | -2,517.88 |
| Vision | -1.95 | -31.20 |
| Wellness 60 | 30.00 | 480.00 |
| Delta Dental | -36.73 | -587.68 |
| Short Term Disability 50 | -13.84 | -202.60 |
| Additional Life-Securian | -27.52 | -109.00 |
| Child Life- Securian | -1.00 | -4.00 |
| Addl Family AD/D - Securian | -8.84 | -35.00 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -515.64 | -8,960.24 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -814.03 | -12,876.49 |
| Soc Security Tax | -229.87 | -4,366.24 |
| Medicare Tax | -53.76 | -1,021.14 |
| AZ Income Tax | -173.79 | -3,307.49 |
| Net Pay | | 2,084.91 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.83 | 44.75 |
| Fed Taxable Gross | 3,411.39 | 64,897.13 |
| Medicare Gross | 3,707.60 | 70,423.17 |
| Soc Security Grs | 3,707.60 | 70,423.17 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 38.60 |
| Basic AD&D | 0.76 | 11.16 |
| Dental Benefit | 29.41 | 458.44 |
| Medical Benefit | 622.35 | 9,119.16 |
| Pharmacy Benefit | 136.35 | 2,382.60 |
| PS HD | 2,233.76 | 39,076.61 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 752.75 |
| Vacation | 7.90 | 304.05 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:   Redacted

| | |
|---|---|
| Period Ending: | 09/09/2018 |
| Advice Date: | 09/19/2018 |
| Advice Number: | 0002431108 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 72.00 | 3,484.80 | 63,562.13 |
| Reg Ovrbud | 48.4000 | 8.00 | 387.20 | 764.24 |
| Holiday | 48.4000 | 8.00 | 387.20 | 2,402.32 |
| Reg No Pay | | 4.75 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 2,542.43 |
| Gross Pay | | | 4,259.20 | 77,294.38 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -325.83 | -5,851.87 |
| United Healthcare PPO | -159.55 | -2,677.43 |
| Vision | -1.95 | -33.15 |
| Wellness 60 | 30.00 | 510.00 |
| Delta Dental | -36.73 | -624.41 |
| Short Term Disability 50 | -13.84 | -216.44 |
| Additional Life-Securian | -27.52 | -136.52 |
| Child Life- Securian | -1.00 | -5.00 |
| Addl Family AD/D - Securian | -8.84 | -43.84 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -545.26 | -9,505.50 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -799.85 | -13,676.34 |
| Soc Security Tax | -253.87 | -4,620.11 |
| Medicare Tax | -59.37 | -1,080.51 |
| AZ Income Tax | -192.02 | -3,499.51 |
| Net Pay | | 2,408.83 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.83 | 48.58 |
| Fed Taxable Gross | 3,768.97 | 68,666.10 |
| Medicare Gross | 4,094.80 | 74,517.97 |
| Soc Security Grs | 4,094.80 | 74,517.97 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 40.12 |
| Basic AD&D | 0.76 | 11.92 |
| Dental Benefit | 29.41 | 487.85 |
| Medical Benefit | 622.35 | 9,741.51 |
| Pharmacy Benefit | 136.35 | 2,518.95 |
| PS HD | 2,457.13 | 41,533.74 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 755.68 |
| Vacation | 7.90 | 311.95 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:   Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 09/23/2018 |
| Advice Date: | 10/03/2018 |
| Advice Number: | 0002444176 |

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 67,434.13 |
| Reg No Pay | | 12.00 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 764.24 |
| Holiday | | | 0.00 | 2,402.32 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 2,542.43 |
| Gross Pay | | | 3,872.00 | 81,166.38 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -6,148.08 |
| United Healthcare PPO | -159.55 | -2,836.98 |
| Vision | -1.95 | -35.10 |
| Wellness 60 | 30.00 | 540.00 |
| Delta Dental | -36.73 | -661.14 |
| Short Term Disability 50 | -13.84 | -230.28 |
| Additional Life-Securian | -27.52 | -164.04 |
| Child Life- Securian | -1.00 | -6.00 |
| Addl Family AD/D - Securian | -8.84 | -52.68 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -515.64 | -10,021.14 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -714.03 | -14,390.37 |
| Soc Security Tax | -229.88 | -4,849.99 |
| Medicare Tax | -53.76 | -1,134.27 |
| AZ Income Tax | -173.79 | -3,673.30 |
| Net Pay | | 2,184.90 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.83 | 52.41 |
| Fed Taxable Gross | 3,411.39 | 72,077.49 |
| Medicare Gross | 3,707.60 | 78,225.57 |
| Soc Security Grs | 3,707.60 | 78,225.57 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 41.64 |
| Basic AD&D | 0.76 | 12.68 |
| Dental Benefit | 29.41 | 517.26 |
| Medical Benefit | 622.35 | 10,363.86 |
| Pharmacy Benefit | 136.35 | 2,655.30 |
| PS HD | 2,233.76 | 43,767.50 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 758.35 |
| Vacation | 7.90 | 319.86 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:     Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 10/07/2018 |
| Advice Date: | 10/17/2018 |
| Advice Number: | 0002457240 |

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 40.00 | 1,936.00 | 69,370.13 |
| Vacation | 48.4000 | 40.00 | 1,936.00 | 4,478.43 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 764.24 |
| Holiday | | | 0.00 | 2,402.32 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 3,872.00 | 85,038.38 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -6,444.29 |
| United Healthcare PPO | -159.55 | -2,996.53 |
| Vision | -1.95 | -37.05 |
| Wellness 60 | 30.00 | 570.00 |
| Delta Dental | -36.73 | -697.87 |
| Short Term Disability 50 | -13.84 | -244.12 |
| Additional Life-Securian | -27.52 | -191.56 |
| Child Life- Securian | -1.00 | -7.00 |
| Addl Family AD/D - Securian | -8.84 | -61.52 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -515.64 | -10,536.78 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -714.03 | -15,104.40 |
| Soc Security Tax | -229.87 | -5,079.86 |
| Medicare Tax | -53.76 | -1,188.03 |
| AZ Income Tax | -173.79 | -3,847.09 |
| Net Pay | 2,184.91 | |
| Other Tax Information | | |
| Excess Life Ins | 3.83 | 56.24 |
| Fed Taxable Gross | 3,411.39 | 75,488.88 |
| Medicare Gross | 3,707.60 | 81,933.17 |
| Soc Security Grs | 3,707.60 | 81,933.17 |
| Employer-Paid Benefits | | |
| Basic Life Ins | 1.52 | 43.16 |
| Basic AD&D | 0.76 | 13.44 |
| Dental Benefit | 29.41 | 546.67 |
| Medical Benefit | 622.35 | 10,986.21 |
| Pharmacy Benefit | 136.35 | 2,791.65 |
| PS HD | 2,233.76 | 46,001.26 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 761.02 |
| Vacation | 7.90 | 287.76 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:     Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| Period Ending: | 10/21/2018 |
|---|---|
| Advice Date: | 10/31/2018 |
| Advice Number: | 0002470331 |

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 20.00 | 968.00 | 70,338.13 |
| Vacation | 48.4000 | 60.00 | 2,904.00 | 7,382.43 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 764.24 |
| Holiday | | | 0.00 | 2,402.32 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 3,872.00 | 88,910.38 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -6,740.50 |
| United Healthcare PPO | -159.55 | -3,156.08 |
| Vision | -1.95 | -39.00 |
| Wellness 60 | 30.00 | 600.00 |
| Delta Dental | -36.73 | -734.60 |
| Short Term Disability 50 | -13.84 | -257.96 |
| Additional Life-Securian | -27.52 | -219.08 |
| Child Life- Securian | -1.00 | -8.00 |
| Addl Family AD/D - Securian | -8.84 | -70.36 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -515.64 | -11,052.42 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -714.03 | -15,818.43 |
| Soc Security Tax | -229.87 | -5,309.73 |
| Medicare Tax | -53.76 | -1,241.79 |
| AZ Income Tax | -173.79 | -4,020.88 |
| Net Pay | | 2,184.91 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.82 | 60.06 |
| Fed Taxable Gross | 3,411.38 | 78,900.26 |
| Medicare Gross | 3,707.59 | 85,640.76 |
| Soc Security Grs | 3,707.59 | 85,640.76 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 44.68 |
| Basic AD&D | 0.76 | 14.20 |
| Dental Benefit | 29.41 | 576.08 |
| Medical Benefit | 622.35 | 11,608.56 |
| Pharmacy Benefit | 136.35 | 2,928.00 |
| PS HD | 2,233.76 | 48,235.02 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 763.07 |
| Vacation | 7.90 | 235.66 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:      Redacted

| | |
|---|---|
| Period Ending: | 11/04/2018 |
| Advice Date: | 11/14/2018 |
| Advice Number: | 0002483441 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 74,210.13 |
| Reg No Pay | | 9.00 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 764.24 |
| Holiday | | | 0.00 | 2,402.32 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 7,382.43 |
| Gross Pay | | | 3,872.00 | 92,782.38 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -7,036.71 |
| United Healthcare PPO | -159.55 | -3,315.63 |
| Vision | -1.95 | -40.95 |
| Wellness 60 | 30.00 | 630.00 |
| Delta Dental | -36.73 | -771.33 |
| Short Term Disability 50 | -13.84 | -271.80 |
| Additional Life-Securian | -27.52 | -246.60 |
| Child Life- Securian | -1.00 | -9.00 |
| Addl Family AD/D - Securian | -8.84 | -79.20 |
| Deferred Compensation | -250.00 | -250.00 |
| Addl Family AD/D -Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -765.64 | -11,618.06 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -657.18 | -16,475.61 |
| Soc Security Tax | -229.87 | -5,539.60 |
| Medicare Tax | -53.76 | -1,295.55 |
| AZ Income Tax | -161.04 | -4,181.92 |
| Net Pay | | 2,004.51 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.82 | 63.88 |
| Fed Taxable Gross | 3,161.38 | 82,061.64 |
| Medicare Gross | 3,707.59 | 89,348.35 |
| Soc Security Grs | 3,707.59 | 89,348.35 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 46.20 |
| Basic AD&D | 0.76 | 14.96 |
| Dental Benefit | 29.41 | 605.49 |
| Medical Benefit | 622.35 | 12,230.91 |
| Pharmacy Benefit | 136.35 | 3,064.35 |
| PS HD | 2,233.76 | 50,468.78 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 763.07 |
| Vacation | 7.90 | 243.56 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:     Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| Period Ending: | 11/18/2018 |
|---|---|
| Advice Date: | 11/28/2018 |
| Advice Number: | 0002496580 |

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 72.00 | 3,484.80 | 77,694.93 |
| Reg Ovrbud | 48.4000 | 8.00 | 387.20 | 1,151.44 |
| Holiday | 48.4000 | 8.00 | 387.20 | 2,789.52 |
| Reg No Pay | | 7.50 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 7,382.43 |
| **Gross Pay** | | | **4,259.20** | **97,041.58** |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -325.83 | -7,362.54 |
| United Healthcare PPO | -159.55 | -3,475.18 |
| Vision | -1.95 | -42.90 |
| Wellness 60 | 30.00 | 660.00 |
| Delta Dental | -36.73 | -808.06 |
| Short Term Disability 50 | -13.84 | -285.64 |
| Additional Life-Securian | -27.52 | -274.12 |
| Child Life- Securian | -1.00 | -10.00 |
| Addl Family AD/D - Securian | -8.84 | -88.04 |
| Deferred Compensation | -250.00 | -500.00 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| **Total Deductions** | **-795.26** | **-12,613.32** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -739.85 | -17,215.46 |
| Soc Security Tax | -253.87 | -5,793.47 |
| Medicare Tax | -59.38 | -1,354.93 |
| AZ Income Tax | -179.27 | -4,361.19 |
| **Net Pay** | | **2,231.57** |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 67.70 |
| Fed Taxable Gross | 3,518.96 | 85,580.60 |
| Medicare Gross | 4,094.79 | 93,443.14 |
| Soc Security Grs | 4,094.79 | 93,443.14 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 47.72 |
| Basic AD&D | 0.76 | 15.72 |
| Dental Benefit | 29.41 | 634.90 |
| Medical Benefit | 622.35 | 12,853.26 |
| Pharmacy Benefit | 136.35 | 3,200.70 |
| PS HD | 2,457.13 | 52,925.91 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 763.07 |
| Vacation | 7.90 | 251.46 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

Employee ID:   **Redacted**

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| | |
|---|---|
| Period Ending: | 12/02/2018 |
| Advice Date: | 12/12/2018 |
| Advice Number: | 0002509728 |

Jonathan Michael Halverson
**Redacted**

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 64.00 | 3,097.60 | 80,792.53 |
| Holiday | 48.4000 | 16.00 | 774.40 | 3,563.92 |
| Reg No Pay | | 2.00 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,151.44 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 7,382.43 |
| **Gross Pay** | | | **3,872.00** | **100,913.58** |

## Deductions

| | | |
|---|---|---|
| Public Safety HD | -296.21 | -7,658.75 |
| United Healthcare PPO | -159.55 | -3,634.73 |
| Vision | -1.95 | -44.85 |
| Wellness 60 | 30.00 | 690.00 |
| Delta Dental | -36.73 | -844.79 |
| Short Term Disability 50 | -13.84 | -299.48 |
| Additional Life-Securian | -27.52 | -301.64 |
| Child Life- Securian | -1.00 | -11.00 |
| Addl Family AD/D - Securian | -8.84 | -96.88 |
| Deferred Compensation | -250.00 | -750.00 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| **Total Deductions** | **-765.64** | **-13,378.96** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -657.18 | -17,872.64 |
| Soc Security Tax | -229.88 | -6,023.35 |
| Medicare Tax | -53.76 | -1,408.69 |
| AZ Income Tax | -161.04 | -4,522.23 |
| **Net Pay** | **2,004.50** | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.82 | 71.52 |
| Fed Taxable Gross | 3,161.38 | 88,741.98 |
| Medicare Gross | 3,707.59 | 97,150.73 |
| Soc Security Grs | 3,707.59 | 97,150.73 |
| **Employer-Paid Benefits** | | |
| Basic Life Ins | 1.52 | 49.24 |
| Basic AD&D | 0.76 | 16.48 |
| Dental Benefit | 29.41 | 664.31 |
| Medical Benefit | 622.35 | 13,475.61 |
| Pharmacy Benefit | 136.35 | 3,337.05 |
| PS HD | 2,233.76 | 55,159.67 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 763.07 |
| Vacation | 7.90 | 259.36 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:     Redacted

**Earnings Statement**

| Period Ending: | 12/16/2018 |
| Advice Date: | 12/26/2018 |
| Advice Number: | 0002522795 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 42.00 | 2,032.80 | 82,825.33 |
| Vacation | 48.4000 | 38.00 | 1,839.20 | 9,221.63 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,151.44 |
| Holiday | | | 0.00 | 3,563.92 |
| Overtime | | | 0.00 | 6,723.79 |
| Sdif1 $.50 | | | 0.00 | 100.64 |
| Sdif2 $.75 | | | 0.00 | 11.63 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 3,872.00 | 104,785.58 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -7,954.96 |
| United Healthcare PPO | -159.55 | -3,794.28 |
| Vision | -1.95 | -46.80 |
| Wellness 60 | 30.00 | 720.00 |
| Delta Dental | -36.73 | -881.52 |
| Short Term Disability 50 | -13.84 | -313.32 |
| Additional Life-Securian | -27.52 | -329.16 |
| Child Life- Securian | -1.00 | -12.00 |
| Addl Family AD/D - Securian | -8.84 | -105.72 |
| Deferred Compensation | -250.00 | -1,000.00 |
| Addl Family AD/D-Reliastar | 0.00 | -95.04 |
| Additional Life- ReliaStar | 0.00 | -325.80 |
| Child Life-ReliaStar | 0.00 | -6.00 |
| Total Deductions | -765.64 | -14,144.60 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -657.18 | -18,529.82 |
| Soc Security Tax | -229.87 | -6,253.22 |
| Medicare Tax | -53.76 | -1,462.45 |
| AZ Income Tax | -161.04 | -4,683.27 |
| Net Pay | | 2,004.51 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 75.34 |
| Fed Taxable Gross | 3,161.38 | 91,903.36 |
| Medicare Gross | 3,707.59 | 100,858.32 |
| Soc Security Grs | 3,707.59 | 100,858.32 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 50.76 |
| Basic AD&D | 0.76 | 17.24 |
| Dental Benefit | 29.41 | 693.72 |
| Medical Benefit | 622.35 | 14,097.96 |
| Pharmacy Benefit | 136.35 | 3,473.40 |
| PS HD | 2,233.76 | 57,393.43 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 763.07 |
| Vacation | 7.90 | 229.26 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

# Earnings Statement

| | |
|---|---|
| Period Ending: | 12/30/2018 |
| Advice Date: | 01/09/2019 |
| Advice Number: | 0002535831 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

**Jonathan Michael Halverson**
## Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 72.00 | 3,484.80 | 3,484.80 |
| Reg Ovrbud | 48.4000 | 6.00 | 290.40 | 290.40 |
| Holiday | 48.4000 | 8.00 | 387.20 | 387.20 |
| Gross Pay | | | 4,162.40 | 4,162.40 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -318.42 | -318.42 |
| Deferred Compensation | -250.00 | -250.00 |
| Total Deductions | -568.42 | -568.42 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -753.42 | -753.42 |
| Soc Security Tax | -258.31 | -258.31 |
| Medicare Tax | -60.41 | -60.41 |
| AZ Income Tax | -183.29 | -183.29 |
| Net Pay | 2,338.55 | |
| Other Tax Information | | |
| Excess Life Ins | 3.82 | 3.82 |
| Fed Taxable Gross | 3,597.80 | 3,597.80 |
| Medicare Gross | 4,166.22 | 4,166.22 |
| Soc Security Grs | 4,166.22 | 4,166.22 |
| Employer-Paid Benefits | | |
| PS HD | 2,401.29 | 2,401.29 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.87 | 763.07 |
| Vacation | 7.90 | 237.16 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:    Redacted

| | |
|---|---|
| Period Ending: | 01/13/2019 |
| Advice Date: | 01/23/2019 |
| Advice Number: | 0002548822 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 72.00 | 3,484.80 | 6,969.60 |
| Holiday | 48.4000 | 8.00 | 387.20 | 774.40 |
| Reg Ovrbud | | | 0.00 | 290.40 |
| Gross Pay | | | 3,872.00 | 8,034.40 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -614.63 |
| United Healthcare PPO | -159.55 | -159.55 |
| Vision | -1.95 | -1.95 |
| Wellness 60 | 30.00 | 30.00 |
| Delta Dental | -36.73 | -36.73 |
| Short Term Disability 50 | -13.84 | -13.84 |
| Additional Life-Securian | -27.52 | -27.52 |
| Child Life- Securian | -1.00 | -1.00 |
| Addl Family AD/D - Securian | -8.84 | -8.84 |
| Deferred Compensation | -250.00 | -500.00 |
| Total Deductions | -765.64 | -1,334.06 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -653.22 | -1,406.64 |
| Soc Security Tax | -229.87 | -488.18 |
| Medicare Tax | -53.76 | -114.17 |
| AZ Income Tax | -161.04 | -344.33 |
| Net Pay | 2,008.47 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.82 | 7.64 |
| Fed Taxable Gross | 3,161.38 | 6,759.18 |
| Medicare Gross | 3,707.59 | 7,873.81 |
| Soc Security Grs | 3,707.59 | 7,873.81 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 1.52 |
| Basic AD&D | 0.76 | 0.76 |
| Dental Benefit | 29.41 | 29.41 |
| Medical Benefit | 622.35 | 622.35 |
| Pharmacy Benefit | 136.35 | 136.35 |
| PS HD | 2,233.76 | 4,635.05 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 765.37 |
| Vacation | 7.90 | 245.06 |
| Float Pers | 8.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

## Earnings Statement

| | |
|---|---|
| Period Ending: | 01/27/2019 |
| Advice Date: | 02/06/2019 |
| Advice Number: | 0002561801 |

Jonathan Michael Halverson

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 72.00 | 3,484.80 | 10,454.40 |
| Reg Ovrbud | 48.4000 | 8.00 | 387.20 | 677.60 |
| Holiday | 48.4000 | 8.00 | 387.20 | 1,161.60 |
| Reg No Pay | | 1.00 | 0.00 | |
| Gross Pay | | | 4,259.20 | 12,293.60 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -325.83 | -940.46 |
| United Healthcare PPO | -159.55 | -319.10 |
| Vision | -1.95 | -3.90 |
| Wellness 60 | 30.00 | 60.00 |
| Delta Dental | -36.73 | -73.46 |
| Short Term Disability 50 | -13.84 | -27.68 |
| Additional Life-Securian | -27.52 | -55.04 |
| Child Life- Securian | -1.00 | -2.00 |
| Addl Family AD/D - Securian | -8.84 | -17.68 |
| Deferred Compensation | -250.00 | -750.00 |
| Total Deductions | -795.26 | -2,129.32 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -734.50 | -2,141.14 |
| Soc Security Tax | -253.87 | -742.05 |
| Medicare Tax | -59.37 | -173.54 |
| AZ Income Tax | -179.27 | -523.60 |
| Net Pay | 2,236.93 | |
| **Other Tax Information** | | |
| Excess Life Ins | 3.82 | 11.46 |
| Fed Taxable Gross | 3,518.96 | 10,278.14 |
| Medicare Gross | 4,094.79 | 11,968.60 |
| Soc Security Grs | 4,094.79 | 11,968.60 |
| **Employer Paid Benefits** | | |
| Basic Life Ins | 1.52 | 3.04 |
| Basic AD&D | 0.76 | 1.52 |
| Dental Benefit | 29.41 | 58.82 |
| Medical Benefit | 622.35 | 1,244.70 |
| Pharmacy Benefit | 136.35 | 272.70 |
| PS HD | 2,457.13 | 7,092.18 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 768.30 |
| Vacation | 7.90 | 252.97 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

Employee ID:   Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 02/10/2019 |
| Advice Date: | 02/20/2019 |
| Advice Number: | 0002574761 |

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 14,326.40 |
| Reg No Pay | | 4.50 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 677.60 |
| Holiday | | | 0.00 | 1,161.60 |
| Gross Pay | | | 3,872.00 | 16,165.60 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -1,236.67 |
| United Healthcare PPO | -159.55 | -478.65 |
| Vision | -1.95 | -5.85 |
| Wellness 60 | 30.00 | 90.00 |
| Delta Dental | -36.73 | -110.19 |
| Short Term Disability 50 | -13.84 | -41.52 |
| Additional Life-Securian | -27.52 | -82.56 |
| Child Life- Securian | -1.00 | -3.00 |
| Addl Family AD/D - Securian | -8.84 | -26.52 |
| Deferred Compensation | -250.00 | -1,000.00 |
| Total Deductions | -765.64 | -2,894.96 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -653.22 | -2,794.36 |
| Soc Security Tax | -229.87 | -971.92 |
| Medicare Tax | -53.76 | -227.30 |
| AZ Income Tax | -161.04 | -684.64 |
| Net Pay | | 2,008.47 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 15.28 |
| Fed Taxable Gross | 3,161.38 | 13,439.52 |
| Medicare Gross | 3,707.59 | 15,676.19 |
| Soc Security Grs | 3,707.59 | 15,676.19 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 4.56 |
| Basic AD&D | 0.76 | 2.28 |
| Dental Benefit | 29.41 | 88.23 |
| Medical Benefit | 622.35 | 1,867.05 |
| Pharmacy Benefit | 136.35 | 409.05 |
| PS HD | 2,233.76 | 9,325.94 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 770.97 |
| Vacation | 7.90 | 260.87 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

# Earnings Statement

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| Period Ending: | 02/24/2019 |
|---|---|
| Advice Date: | 03/06/2019 |
| Advice Number: | 0002587727 |

**Jonathan Michael Halverson**
## Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 72.00 | 3,484.80 | 17,811.20 |
| Reg Ovrbud | 48.4000 | 8.00 | 387.20 | 1,064.80 |
| Holiday | 48.4000 | 8.00 | 387.20 | 1,548.80 |
| Reg No Pay | | 3.00 | 0.00 | |
| Gross Pay | | | 4,259.20 | 20,424.80 |

## Deductions

| | | This Period | Year-to-Date |
|---|---|---|---|
| Public Safety HD | | -325.83 | -1,562.50 |
| United Healthcare PPO | | -159.55 | -638.20 |
| Vision | | -1.95 | -7.80 |
| Wellness 60 | | 30.00 | 120.00 |
| Delta Dental | | -36.73 | -146.92 |
| Short Term Disability 50 | | -13.84 | -55.36 |
| Additional Life-Securian | | -27.52 | -110.08 |
| Child Life- Securian | | -1.00 | -4.00 |
| Addl Family AD/D - Securian | | -8.84 | -35.36 |
| Deferred Compensation | | -250.00 | -1,250.00 |
| Total Deductions | | -795.26 | -3,690.22 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -734.50 | -3,528.86 |
| Soc Security Tax | -253.88 | -1,225.80 |
| Medicare Tax | -59.38 | -286.68 |
| AZ Income Tax | -179.27 | -863.91 |
| Net Pay | 2,236.91 | |
| **Other Tax Information** | | |
| Excess Life Ins | 3.82 | 19.10 |
| Fed Taxable Gross | 3,518.96 | 16,958.48 |
| Medicare Gross | 4,094.79 | 19,770.98 |
| Soc Security Grs | 4,094.79 | 19,770.98 |
| **Employer-Paid Benefits** | | |
| Basic Life Ins | 1.52 | 6.08 |
| Basic AD&D | 0.76 | 3.04 |
| Dental Benefit | 29.41 | 117.64 |
| Medical Benefit | 622.35 | 2,489.40 |
| Pharmacy Benefit | 136.35 | 545.40 |
| PS HD | 2,457.13 | 11,783.07 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 773.90 |
| Vacation | 7.90 | 268.77 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

## Earnings Statement

| | |
|---|---|
| Period Ending: | 03/10/2019 |
| Advice Date: | 03/20/2019 |
| Advice Number: | 0002600736 |

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 21,683.20 |
| Reg No Pay | | 3.50 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,064.80 |
| Holiday | | | 0.00 | 1,548.80 |
| **Gross Pay** | | | **3,872.00** | **24,296.80** |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -1,858.71 |
| United Healthcare PPO | -159.55 | -797.75 |
| Vision | -1.95 | -9.75 |
| Wellness 60 | 30.00 | 150.00 |
| Delta Dental | -36.73 | -183.65 |
| Short Term Disability 50 | -13.84 | -69.20 |
| Additional Life-Securian | -27.52 | -137.60 |
| Child Life- Securian | -1.00 | -5.00 |
| Addl Family AD/D - Securian | -8.84 | -44.20 |
| Deferred Compensation | -250.00 | -1,500.00 |
| **Total Deductions** | **-765.64** | **-4,455.86** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -653.22 | -4,182.08 |
| Soc Security Tax | -229.87 | -1,455.67 |
| Medicare Tax | -53.76 | -340.44 |
| AZ Income Tax | -161.04 | -1,024.95 |
| **Net Pay** | **2,008.47** | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 22.92 |
| Fed Taxable Gross | 3,161.38 | 20,119.86 |
| Medicare Gross | 3,707.59 | 23,478.57 |
| Soc Security Grs | 3,707.59 | 23,478.57 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 7.60 |
| Basic AD&D | 0.76 | 3.80 |
| Dental Benefit | 29.41 | 147.05 |
| Medical Benefit | 622.35 | 3,111.75 |
| Pharmacy Benefit | 136.35 | 681.75 |
| PS HD | 2,233.76 | 14,016.83 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 776.57 |
| Vacation | 7.90 | 276.67 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:  Redacted

| | |
|---|---|
| Period Ending: | 03/24/2019 |
| Advice Date: | 04/03/2019 |
| Advice Number: | 0002613760 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 25,555.20 |
| Reg No Pay | | 10.00 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,064.80 |
| Holiday | | | 0.00 | 1,548.80 |
| Gross Pay | | | 3,872.00 | 28,168.80 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -2,154.92 |
| United Healthcare PPO | -159.55 | -957.30 |
| Vision | -1.95 | -11.70 |
| Wellness 60 | 30.00 | 180.00 |
| Delta Dental | -36.73 | -220.38 |
| Short Term Disability 50 | -13.84 | -83.04 |
| Additional Life-Securian | -27.52 | -165.12 |
| Child Life- Securian | -1.00 | -6.00 |
| Addl Family AD/D - Securian | -8.84 | -53.04 |
| Deferred Compensation | -250.00 | -1,750.00 |
| Total Deductions | -765.64 | -5,221.50 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -653.22 | -4,835.30 |
| Soc Security Tax | -229.87 | -1,685.54 |
| Medicare Tax | -53.76 | -394.20 |
| AZ Income Tax | -161.04 | -1,185.99 |
| Net Pay | 2,008.47 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 26.74 |
| Fed Taxable Gross | 3,161.38 | 23,281.24 |
| Medicare Gross | 3,707.59 | 27,186.16 |
| Soc Security Grs | 3,707.59 | 27,186.16 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 9.12 |
| Basic AD&D | 0.76 | 4.56 |
| Dental Benefit | 29.41 | 176.46 |
| Medical Benefit | 622.35 | 3,734.10 |
| Pharmacy Benefit | 136.35 | 818.10 |
| PS HD | 2,233.76 | 16,250.59 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 779.23 |
| Vacation | 7.90 | 284.57 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID: Redacted

## Earnings Statement

| | |
|---|---|
| Period Ending: | 04/07/2019 |
| Advice Date: | 04/17/2019 |
| Advice Number: | 0002626747 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

### Jonathan Michael Halverson
## Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 29,427.20 |
| Reg No Pay | | 14.50 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,064.80 |
| Holiday | | | 0.00 | 1,548.80 |
| Gross Pay | | | 3,872.00 | 32,040.80 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -2,451.13 |
| United Healthcare PPO | -159.55 | -1,116.85 |
| Vision | -1.95 | -13.65 |
| Wellness 60 | 30.00 | 210.00 |
| Delta Dental | -36.73 | -257.11 |
| Short Term Disability 50 | -13.84 | -96.88 |
| Additional Life-Securian | -27.52 | -192.64 |
| Child Life- Securian | -1.00 | -7.00 |
| Addl Family AD/D - Securian | -8.84 | -61.88 |
| Deferred Compensation | -250.00 | -2,000.00 |
| Total Deductions | -765.64 | -5,987.14 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -653.22 | -5,488.52 |
| Soc Security Tax | -229.87 | -1,915.41 |
| Medicare Tax | -53.76 | -447.96 |
| AZ Income Tax | -161.04 | -1,347.03 |
| Net Pay | 2,008.47 | |
| Other Tax Information | | |
| Excess Life Ins | 3.82 | 30.56 |
| Fed Taxable Gross | 3,161.38 | 26,442.62 |
| Medicare Gross | 3,707.59 | 30,893.75 |
| Soc Security Grs | 3,707.59 | 30,893.75 |
| Employer-Paid Benefits | | |
| Basic Life Ins | 1.52 | 10.64 |
| Basic AD&D | 0.76 | 5.32 |
| Dental Benefit | 29.41 | 205.87 |
| Medical Benefit | 622.35 | 4,356.45 |
| Pharmacy Benefit | 136.35 | 954.45 |
| PS HD | 2,233.76 | 18,484.35 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 781.90 |
| Vacation | 7.90 | 292.47 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:    Redacted

| | |
|---|---|
| Period Ending: | 04/21/2019 |
| Advice Date: | 05/01/2019 |
| Advice Number: | 0002639728 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 33,299.20 |
| Reg No Pay | | 13.00 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,064.80 |
| Holiday | | | 0.00 | 1,548.80 |
| Gross Pay | | | 3,872.00 | 35,912.80 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -2,747.34 |
| United Healthcare PPO | -159.55 | -1,276.40 |
| Vision | -1.95 | -15.60 |
| Wellness 60 | 30.00 | 240.00 |
| Delta Dental | -36.73 | -293.84 |
| Short Term Disability 50 | -13.84 | -110.72 |
| Additional Life-Securian | -27.52 | -220.16 |
| Child Life- Securian | -1.00 | -8.00 |
| Addl Family AD/D - Securian | -8.84 | -70.72 |
| Deferred Compensation | -250.00 | -2,250.00 |
| Total Deductions | -765.64 | -6,752.78 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -703.22 | -6,191.74 |
| Soc Security Tax | -229.87 | -2,145.28 |
| Medicare Tax | -53.76 | -501.72 |
| AZ Income Tax | -161.04 | -1,508.07 |
| Net Pay | | 1,958.47 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 34.38 |
| Fed Taxable Gross | 3,161.38 | 29,604.00 |
| Medicare Gross | 3,707.59 | 34,601.34 |
| Soc Security Grs | 3,707.59 | 34,601.34 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 12.16 |
| Basic AD&D | 0.76 | 6.08 |
| Dental Benefit | 29.41 | 235.28 |
| Medical Benefit | 622.35 | 4,978.80 |
| Pharmacy Benefit | 136.35 | 1,090.80 |
| PS HD | 2,233.76 | 20,718.11 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 784.57 |
| Vacation | 7.90 | 300.37 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:   Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| | |
|---|---|
| Period Ending: | 05/05/2019 |
| Advice Date: | 05/15/2019 |
| Advice Number: | 0002652691 |

**Jonathan Michael Halverson**

## Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 37,171.20 |
| Reg No Pay | | 4.75 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,064.80 |
| Holiday | | | 0.00 | 1,548.80 |
| Gross Pay | | | 3,872.00 | 39,784.80 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -3,043.55 |
| United Healthcare PPO | -159.55 | -1,435.95 |
| Vision | -1.95 | -17.55 |
| Wellness 60 | 30.00 | 270.00 |
| Delta Dental | -36.73 | -330.57 |
| Short Term Disability 50 | -13.84 | -124.56 |
| Additional Life-Securian | -27.52 | -247.68 |
| Child Life- Securian | -1.00 | -9.00 |
| Addl Family AD/D - Securian | -8.84 | -79.56 |
| Deferred Compensation | -250.00 | -2,500.00 |
| Total Deductions | -765.64 | -7,518.42 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -703.22 | -6,894.96 |
| Soc Security Tax | -229.87 | -2,375.15 |
| Medicare Tax | -53.76 | -555.48 |
| AZ Income Tax | -161.04 | -1,669.11 |
| Net Pay | | 1,958.47 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 38.20 |
| Fed Taxable Gross | 3,161.38 | 32,765.38 |
| Medicare Gross | 3,707.59 | 38,308.93 |
| Soc Security Grs | 3,707.59 | 38,308.93 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.52 | 13.68 |
| Basic AD&D | 0.76 | 6.84 |
| Dental Benefit | 29.41 | 264.69 |
| Medical Benefit | 622.35 | 5,601.15 |
| Pharmacy Benefit | 136.35 | 1,227.15 |
| PS HD | 2,233.76 | 22,951.87 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 787.23 |
| Vacation | 7.90 | 308.27 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

**Earnings Statement**

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| | |
|---|---|
| Period Ending: | 05/19/2019 |
| Advice Date: | 05/29/2019 |
| Advice Number: | 0002665621 |

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 41,043.20 |
| Reg No Pay | | 26.25 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,064.80 |
| Holiday | | | 0.00 | 1,548.80 |
| Gross Pay | | | 3,872.00 | 43,656.80 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -3,339.76 |
| United Healthcare PPO | -159.55 | -1,595.50 |
| Vision | -1.95 | -19.50 |
| Wellness 60 | 30.00 | 300.00 |
| Delta Dental | -36.73 | -367.30 |
| Short Term Disability 50 | -13.84 | -138.40 |
| Additional Life-Securian | -27.52 | -275.20 |
| Child Life- Securian | -1.00 | -10.00 |
| Addl Family AD/D - Securian | -8.84 | -88.40 |
| Deferred Compensation | -250.00 | -2,750.00 |
| Total Deductions | -765.64 | -8,284.06 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -703.22 | -7,598.18 |
| Soc Security Tax | -229.87 | -2,605.02 |
| Medicare Tax | -53.76 | -609.24 |
| AZ Income Tax | -161.04 | -1,830.15 |
| Net Pay | 1,958.47 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.82 | 42.02 |
| Fed Taxable Gross | 3,161.38 | 35,926.76 |
| Medicare Gross | 3,707.59 | 42,016.52 |
| Soc Security Grs | 3,707.59 | 42,016.52 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 15.20 |
| Basic AD&D | 0.76 | 7.60 |
| Dental Benefit | 29.41 | 294.10 |
| Medical Benefit | 622.35 | 6,223.50 |
| Pharmacy Benefit | 136.35 | 1,363.50 |
| PS HD | 2,233.76 | 25,185.63 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 789.90 |
| Vacation | 7.90 | 316.18 |
| Float Pers | 0.00 | 8.09 |

## Earnings Statement

Employee ID:  Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| Period Ending: | 06/02/2019 |
|---|---|
| Advice Date: | 06/12/2019 |
| Advice Number: | 0002678512 |

**Jonathan Michael Halverson**
# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 72.00 | 3,484.80 | 44,528.00 |
| Reg Ovrbud | 48.4000 | 8.00 | 387.20 | 1,452.00 |
| Holiday | 48.4000 | 8.00 | 387.20 | 1,936.00 |
| Reg No Pay | | 18.25 | 0.00 | |
| Gross Pay | | | 4,259.20 | 47,916.00 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -325.83 | -3,665.59 |
| United Healthcare PPO | -159.55 | -1,755.05 |
| Vision | -1.95 | -21.45 |
| Wellness 60 | 30.00 | 330.00 |
| Delta Dental | -36.73 | -404.03 |
| Short Term Disability 50 | -13.84 | -152.24 |
| Additional Life-Securian | -27.52 | -302.72 |
| Child Life- Securian | -1.00 | -11.00 |
| Addl Family AD/D - Securian | -8.84 | -97.24 |
| Deferred Compensation | -250.00 | -3,000.00 |
| Total Deductions | -795.26 | -9,079.32 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -784.50 | -8,382.68 |
| Soc Security Tax | -253.88 | -2,858.90 |
| Medicare Tax | -59.37 | -668.61 |
| AZ Income Tax | -179.27 | -2,009.42 |
| Net Pay | 2,186.92 | |
| Other Tax Information | | |
| Excess Life Ins | 3.82 | 45.84 |
| Fed Taxable Gross | 3,518.96 | 39,445.72 |
| Medicare Gross | 4,094.79 | 46,111.31 |
| Soc Security Grs | 4,094.79 | 46,111.31 |
| Employer Paid Benefits | | |
| Basic Life Ins | 1.52 | 16.72 |
| Basic AD&D | 0.76 | 8.36 |
| Dental Benefit | 29.41 | 323.51 |
| Medical Benefit | 622.35 | 6,845.85 |
| Pharmacy Benefit | 136.35 | 1,499.85 |
| PS HD | 2,457.13 | 27,642.76 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 792.83 |
| Vacation | 7.90 | 324.08 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:   Redacted

| | |
|---|---|
| Period Ending: | 06/16/2019 |
| Advice Date: | 06/26/2019 |
| Advice Number: | 0002691403 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

Jonathan Michael Halverson

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 40.00 | 1,936.00 | 46,464.00 |
| Float Pers | 48.4000 | 8.00 | 387.20 | 387.20 |
| Vacation | 48.4000 | 32.00 | 1,548.80 | 1,548.80 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 1,936.00 |
| Gross Pay | | | 3,872.00 | 51,788.00 |

## Deductions

| | | | |
|---|---|---|---|
| Public Safety HD | | -296.21 | -3,961.80 |
| United Healthcare PPO | | -159.55 | -1,914.60 |
| Vision | | -1.95 | -23.40 |
| Wellness 60 | | 30.00 | 360.00 |
| Delta Dental | | -36.73 | -440.76 |
| Short Term Disability 50 | | -13.84 | -166.08 |
| Additional Life-Securian | | -27.52 | -330.24 |
| Child Life- Securian | | -1.00 | -12.00 |
| Addl Family AD/D - Securian | | -8.84 | -106.08 |
| Deferred Compensation | | -250.00 | -3,250.00 |
| Total Deductions | | -765.64 | -9,844.96 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -703.22 | -9,085.90 |
| Soc Security Tax | -229.87 | -3,088.77 |
| Medicare Tax | -53.76 | -722.37 |
| AZ Income Tax | -161.04 | -2,170.46 |
| Net Pay | | 1,958.47 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 3.82 | 49.66 |
| Fed Taxable Gross | 3,161.38 | 42,607.10 |
| Medicare Gross | 3,707.59 | 49,818.90 |
| Soc Security Grs | 3,707.59 | 49,818.90 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.52 | 18.24 |
| Basic AD&D | 0.76 | 9.12 |
| Dental Benefit | 29.41 | 352.92 |
| Medical Benefit | 622.35 | 7,468.20 |
| Pharmacy Benefit | 136.35 | 1,636.20 |
| PS HD | 2,233.76 | 29,876.52 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 795.50 |
| Vacation | 8.50 | 300.58 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

# Earnings Statement

| Period Ending: | 06/30/2019 |
|---|---|
| Advice Date: | 07/10/2019 |
| Advice Number: | 0002704247 |

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 48.4000 | 80.00 | 3,872.00 | 50,336.00 |
| Reg No Pay | | 12.00 | 0.00 | |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 1,936.00 |
| Vacation | | | 0.00 | 1,548.80 |
| Gross Pay | | | 3,872.00 | 55,660.00 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -296.21 | -4,258.01 |
| Deferred Compensation | -250.00 | -3,500.00 |
| United Healthcare PPO | 0.00 | -1,914.60 |
| Vision | 0.00 | -23.40 |
| Wellness 60 | 0.00 | 360.00 |
| Delta Dental | 0.00 | -440.76 |
| Short Term Disability 50 | 0.00 | -166.08 |
| Additional Life-Securian | 0.00 | -330.24 |
| Child Life- Securian | 0.00 | -12.00 |
| Addl Family AD/D - Securian | 0.00 | -106.08 |
| Total Deductions | -546.21 | -10,391.17 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -740.23 | -9,826.13 |
| Soc Security Tax | -240.30 | -3,329.07 |
| Medicare Tax | -56.20 | -778.57 |
| AZ Income Tax | -169.62 | -2,340.08 |
| Net Pay | | 2,118.34 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 3.82 | 53.48 |
| Fed Taxable Gross | 3,329.61 | 45,936.71 |
| Medicare Gross | 3,875.82 | 53,694.72 |
| Soc Security Grs | 3,875.82 | 53,694.72 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| PS HD | 2,233.76 | 32,110.28 |
| Medical Benefit | 0.00 | 7,468.20 |
| Pharmacy Benefit | 0.00 | 1,636.20 |
| Dental Benefit | 0.00 | 352.92 |
| Basic Life Ins | 0.00 | 18.24 |
| Basic AD&D | 0.00 | 9.12 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 798.17 |
| Vacation | 8.50 | 309.08 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

# Earnings Statement

| | |
|---|---|
| Period Ending: | 07/14/2019 |
| Advice Date: | 07/24/2019 |
| Advice Number: | 0002717113 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 25.00 | 1,270.50 | 51,606.50 |
| Holiday | 50.8200 | 8.00 | 406.56 | 2,342.56 |
| Unif Txbl | | | 800.00 | 800.00 |
| Vacation | 50.8200 | 47.00 | 2,388.54 | 3,937.34 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Gross Pay | | | 4,865.60 | 60,525.60 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -4,569.03 |
| United Healthcare PPO | -159.55 | -2,074.15 |
| Vision | -1.95 | -25.35 |
| Wellness 60 | 30.00 | 390.00 |
| Delta Dental | -36.73 | -477.49 |
| Short Term Disability 50 | -14.54 | -180.62 |
| Additional Life-Securian | -28.89 | -359.13 |
| Child Life- Securian | -1.00 | -13.00 |
| Addl Family AD/D - Securian | -9.28 | -115.36 |
| Deferred Compensation | -250.00 | -3,750.00 |
| Total Deductions | -782.96 | -11,174.13 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -933.59 | -10,759.72 |
| Soc Security Tax | -291.50 | -3,620.57 |
| Medicare Tax | -68.18 | -846.75 |
| AZ Income Tax | -210.95 | -2,551.03 |
| Net Pay | 2,578.42 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 57.68 |
| Fed Taxable Gross | 4,140.55 | 50,077.26 |
| Medicare Gross | 4,701.57 | 58,396.29 |
| Soc Security Grs | 4,701.57 | 58,396.29 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 19.83 |
| Basic AD&D | 0.80 | 9.92 |
| Dental Benefit | 29.41 | 382.33 |
| Medical Benefit | 622.35 | 8,090.55 |
| Pharmacy Benefit | 136.35 | 1,772.55 |
| PS HD | 2,510.10 | 34,620.38 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 800.83 |
| Vacation | 8.50 | 270.58 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:   Redacted

| | |
|---|---|
| Period Ending: | 07/28/2019 |
| Advice Date: | 08/07/2019 |
| Advice Number: | 0002729922 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 65.50 | 3,328.71 | 54,935.21 |
| Admn Lv Wp | 50.8200 | 10.00 | 508.20 | 508.20 |
| Vacation | 50.8200 | 4.50 | 228.69 | 4,166.03 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 2,342.56 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 4,065.60 | 64,591.20 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -4,880.05 |
| United Healthcare PPO | -159.55 | -2,233.70 |
| Vision | -1.95 | -27.30 |
| Wellness 60 | 30.00 | 420.00 |
| Delta Dental | -36.73 | -514.22 |
| Short Term Disability 50 | -14.54 | -195.16 |
| Additional Life-Securian | -28.89 | -388.02 |
| Child Life- Securian | -1.00 | -14.00 |
| Addl Family AD/D - Securian | -9.28 | -124.64 |
| Deferred Compensation | -250.00 | -4,000.00 |
| Total Deductions | -782.96 | -11,957.09 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -471.48 | -11,231.20 |
| Soc Security Tax | -241.90 | -3,862.47 |
| Medicare Tax | -56.57 | -903.32 |
| AZ Income Tax | -170.15 | -2,721.18 |
| Net Pay | | 2,342.54 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 61.88 |
| Fed Taxable Gross | 3,340.55 | 53,417.81 |
| Medicare Gross | 3,901.57 | 62,297.86 |
| Soc Security Grs | 3,901.57 | 62,297.86 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 21.42 |
| Basic AD&D | 0.80 | 10.72 |
| Dental Benefit | 29.41 | 411.74 |
| Medical Benefit | 622.35 | 8,712.90 |
| Pharmacy Benefit | 136.35 | 1,908.90 |
| PS HD | 2,510.10 | 37,130.48 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 803.50 |
| Vacation | 8.50 | 274.58 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

## Earnings Statement

Period Ending:    08/11/2019
Advice Date:      08/21/2019
Advice Number:    0002742808

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

**Jonathan Michael Halverson**
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|----------|------|-------|-------------|--------------|
| Admn Lv Wp | 50.8200 | 32.00 | 1,626.24 | 2,134.44 |
| Sick | 50.8200 | 8.00 | 406.56 | 406.56 |
| Vacation | 50.8200 | 40.00 | 2,032.80 | 6,198.83 |
| Reg Pay | | | 0.00 | 54,935.21 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 2,342.56 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 4,065.60 | 68,656.80 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -5,191.07 |
| United Healthcare PPO | -159.55 | -2,393.25 |
| Vision | -1.95 | -29.25 |
| Wellness 60 | 30.00 | 450.00 |
| Delta Dental | -36.73 | -550.95 |
| Short Term Disability 50 | -14.54 | -209.70 |
| Additional Life-Securian | -28.89 | -416.91 |
| Child Life- Securian | -1.00 | -15.00 |
| Addl Family AD/D - Securian | -9.28 | -133.92 |
| Deferred Compensation | -250.00 | -4,250.00 |
| Total Deductions | -782.96 | -12,740.05 |

| Tax Withholding | This Period | Year-to-Date |
|-----------------|-------------|--------------|
| Fed Income Tax | -471.48 | -11,702.68 |
| Soc Security Tax | -241.89 | -4,104.36 |
| Medicare Tax | -56.57 | -959.89 |
| AZ Income Tax | -170.15 | -2,891.33 |
| Net Pay | | 2,342.55 |

| Other Tax Information | | |
|-----------------------|---------|-----------|
| Excess Life Ins | 4.20 | 66.08 |
| Fed Taxable Gross | 3,340.55 | 56,758.36 |
| Medicare Gross | 3,901.57 | 66,199.43 |
| Soc Security Grs | 3,901.57 | 66,199.43 |

| Employer Paid Benefits | | |
|------------------------|---------|-----------|
| Basic Life Ins | 1.59 | 23.01 |
| Basic AD&D | 0.80 | 11.52 |
| Dental Benefit | 29.41 | 441.15 |
| Medical Benefit | 622.35 | 9,335.25 |
| Pharmacy Benefit | 136.35 | 2,045.25 |
| PS HD | 2,510.10 | 39,640.58 |

| Leave Hours | Accrued | Balance |
|-------------|---------|---------|
| Sick | 2.67 | 798.17 |
| Vacation | 8.50 | 243.08 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:    Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

## Earnings Statement

| | |
|---|---|
| Period Ending: | 08/25/2019 |
| Advice Date: | 09/04/2019 |
| Advice Number: | 0002755744 |

### Jonathan Michael Halverson
# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Admn Lv Wp | 50.8200 | 64.50 | 3,277.89 | 5,412.33 |
| Sick | 50.8200 | 7.50 | 381.15 | 787.71 |
| Vacation | 50.8200 | 8.00 | 406.56 | 6,605.39 |
| Reg Pay | | | 0.00 | 54,935.21 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 2,342.56 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 4,065.60 | 72,722.40 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -5,502.09 |
| United Healthcare PPO | -159.55 | -2,552.80 |
| Vision | -1.95 | -31.20 |
| Wellness 60 | 30.00 | 480.00 |
| Delta Dental | -36.73 | -587.68 |
| Short Term Disability 50 | -14.54 | -224.24 |
| Additional Life-Securian | -28.89 | -445.80 |
| Child Life- Securian | -1.00 | -16.00 |
| Addl Family AD/D - Securian | -9.28 | -143.20 |
| Deferred Compensation | -250.00 | -4,500.00 |
| Total Deductions | -782.96 | -13,523.01 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -471.48 | -12,174.16 |
| Soc Security Tax | -241.90 | -4,346.26 |
| Medicare Tax | -56.57 | -1,016.46 |
| AZ Income Tax | -170.15 | -3,061.48 |
| Net Pay | | 2,342.54 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 70.28 |
| Fed Taxable Gross | 3,340.55 | 60,098.91 |
| Medicare Gross | 3,901.57 | 70,101.00 |
| Soc Security Grs | 3,901.57 | 70,101.00 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 24.60 |
| Basic AD&D | 0.80 | 12.32 |
| Dental Benefit | 29.41 | 470.56 |
| Medical Benefit | 622.35 | 9,957.60 |
| Pharmacy Benefit | 136.35 | 2,181.60 |
| PS HD | 2,510.10 | 42,150.68 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 793.33 |
| Vacation | 8.50 | 243.58 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:    Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

# Earnings Statement

| | |
|---|---|
| Period Ending: | 09/08/2019 |
| Advice Date: | 09/18/2019 |
| Advice Number: | 0002768678 |

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Admn Lv Wp | 50.8200 | 58.00 | 2,947.56 | 8,359.89 |
| Hol Adjust | 50.8200 | 8.00 | 406.56 | 406.56 |
| Vacation | 50.8200 | 14.00 | 711.48 | 7,316.87 |
| Reg Pay | | | 0.00 | 54,935.21 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 2,342.56 |
| Sick | | | 0.00 | 787.71 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 4,065.60 | 76,788.00 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -5,813.11 |
| United Healthcare PPO | -159.55 | -2,712.35 |
| Vision | -1.95 | -33.15 |
| Wellness 60 | 30.00 | 510.00 |
| Delta Dental | -36.73 | -624.41 |
| Short Term Disability 50 | -14.54 | -238.78 |
| Additional Life-Securian | -28.89 | -474.69 |
| Child Life- Securian | -1.00 | -17.00 |
| Addl Family AD/D - Securian | -9.28 | -152.48 |
| Deferred Compensation | -250.00 | -4,750.00 |
| Total Deductions | -782.96 | -14,305.97 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -471.48 | -12,645.64 |
| Soc Security Tax | -241.90 | -4,588.16 |
| Medicare Tax | -56.58 | -1,073.04 |
| AZ Income Tax | -170.15 | -3,231.63 |
| Net Pay | | 2,342.53 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 74.48 |
| Fed Taxable Gross | 3,340.55 | 63,439.46 |
| Medicare Gross | 3,901.57 | 74,002.57 |
| Soc Security Grs | 3,901.57 | 74,002.57 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 26.19 |
| Basic AD&D | 0.80 | 13.12 |
| Dental Benefit | 29.41 | 499.97 |
| Medical Benefit | 622.35 | 10,579.95 |
| Pharmacy Benefit | 136.35 | 2,317.95 |
| PS HD | 2,510.10 | 44,660.78 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 796.00 |
| Vacation | 8.50 | 238.08 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:     Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| | |
|---|---|
| Period Ending: | 09/22/2019 |
| Advice Date: | 10/02/2019 |
| Advice Number: | 0002781628 |

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Admn Lv Wp | 50.8201 | 79.25 | 4,027.49 | 12,387.38 |
| Sick | 50.8267 | 0.75 | 38.12 | 825.83 |
| Reg Pay | | | 0.00 | 54,935.21 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 2,342.56 |
| Hol Adjust | | | 0.00 | 406.56 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 7,316.87 |
| **Gross Pay** | | | **4,065.61** | **80,853.61** |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -6,124.13 |
| United Healthcare PPO | -159.55 | -2,871.90 |
| Vision | -1.95 | -35.10 |
| Wellness 60 | 30.00 | 540.00 |
| Delta Dental | -36.73 | -661.14 |
| Short Term Disability 50 | -14.54 | -253.32 |
| Additional Life-Securian | -28.89 | -503.58 |
| Child Life- Securian | -1.00 | -18.00 |
| Addl Family AD/D - Securian | -9.28 | -161.76 |
| Deferred Compensation | -250.00 | -5,000.00 |
| **Total Deductions** | **-782.96** | **-15,088.93** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -471.48 | -13,117.12 |
| Soc Security Tax | -241.90 | -4,830.06 |
| Medicare Tax | -56.57 | -1,129.61 |
| AZ Income Tax | -170.15 | -3,401.78 |
| **Net Pay** | | **2,342.55** |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 78.68 |
| Fed Taxable Gross | 3,340.56 | 66,780.02 |
| Medicare Gross | 3,901.58 | 77,904.15 |
| Soc Security Grs | 3,901.58 | 77,904.15 |

| Employer Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 27.78 |
| Basic AD&D | 0.80 | 13.92 |
| Dental Benefit | 29.41 | 529.38 |
| Medical Benefit | 622.35 | 11,202.30 |
| Pharmacy Benefit | 136.35 | 2,454.30 |
| PS HD | 2,510.11 | 47,170.89 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 797.92 |
| Vacation | 8.50 | 246.58 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 10/06/2019 |
| Advice Date: | 10/16/2019 |
| Advice Number: | 0002794607 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 23.50 | 1,194.27 | 56,129.48 |
| Admn Lv Wp | 50.8200 | 56.50 | 2,871.33 | 15,258.71 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 2,342.56 |
| Hol Adjust | | | 0.00 | 406.56 |
| Sick | | | 0.00 | 825.83 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 7,316.87 |
| **Gross Pay** | | | **4,065.60** | **84,919.21** |

**Deductions**

| | | |
|---|---|---|
| Public Safety HD | -311.02 | -6,435.15 |
| United Healthcare PPO | -159.55 | -3,031.45 |
| Vision | -1.95 | -37.05 |
| Wellness 60 | 30.00 | 570.00 |
| Delta Dental | -36.73 | -697.87 |
| Short Term Disability 50 | -14.54 | -267.86 |
| Additional Life-Securian | -28.89 | -532.47 |
| Child Life- Securian | -1.00 | -19.00 |
| Addl Family AD/D - Securian | -9.28 | -171.04 |
| Deferred Compensation | -250.00 | -5,250.00 |
| **Total Deductions** | **-782.96** | **-15,871.89** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -471.48 | -13,588.60 |
| Soc Security Tax | -241.89 | -5,071.95 |
| Medicare Tax | -56.57 | -1,186.18 |
| AZ Income Tax | -170.15 | -3,571.93 |
| **Net Pay** | | **2,342.55** |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 82.88 |
| Fed Taxable Gross | 3,340.55 | 70,120.57 |
| Medicare Gross | 3,901.57 | 81,805.72 |
| Soc Security Grs | 3,901.57 | 81,805.72 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 29.37 |
| Basic AD&D | 0.80 | 14.72 |
| Dental Benefit | 29.41 | 558.79 |
| Medical Benefit | 622.35 | 11,824.65 |
| Pharmacy Benefit | 136.35 | 2,590.65 |
| PS HD | 2,510.10 | 49,680.99 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 800.58 |
| Vacation | 8.50 | 255.08 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

Employee ID:     Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| Period Ending: | 10/20/2019 |
| Advice Date: | 10/30/2019 |
| Advice Number: | 0002807652 |

## Jonathan Michael Halverson
# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 58.50 | 2,972.97 | 59,102.45 |
| Vacation | 50.8200 | 21.50 | 1,092.63 | 8,409.50 |
| Admn Lv Wp | | | 0.00 | 15,258.71 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Holiday | | | 0.00 | 2,342.56 |
| Hol Adjust | | | 0.00 | 406.56 |
| Sick | | | 0.00 | 825.83 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 4,065.60 | 88,984.81 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -6,746.17 |
| United Healthcare PPO | -159.55 | -3,191.00 |
| Vision | -1.95 | -39.00 |
| Wellness 60 | 30.00 | 600.00 |
| Delta Dental | -36.73 | -734.60 |
| Short Term Disability 50 | -14.54 | -282.40 |
| Additional Life-Securian | -28.89 | -561.36 |
| Child Life- Securian | -1.00 | -20.00 |
| Addl Family AD/D - Securian | -9.28 | -180.32 |
| Deferred Compensation | -250.00 | -5,500.00 |
| Total Deductions | -782.96 | -16,654.85 |

### Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -692.55 | -14,281.15 |
| Soc Security Tax | -241.90 | -5,313.85 |
| Medicare Tax | -56.58 | -1,242.76 |
| AZ Income Tax | -170.15 | -3,742.08 |
| Net Pay | 2,121.46 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 87.08 |
| Fed Taxable Gross | 3,340.55 | 73,461.12 |
| Medicare Gross | 3,901.57 | 85,707.29 |
| Soc Security Grs | 3,901.57 | 85,707.29 |

| Employer Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 30.96 |
| Basic AD&D | 0.80 | 15.52 |
| Dental Benefit | 29.41 | 588.20 |
| Medical Benefit | 622.35 | 12,447.00 |
| Pharmacy Benefit | 136.35 | 2,727.00 |
| PS HD | 2,510.10 | 52,191.09 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 803.25 |
| Vacation | 8.50 | 242.08 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:     Redacted

| | |
|---|---|
| Period Ending: | 11/03/2019 |
| Advice Date: | 11/13/2019 |
| Advice Number: | 0002820726 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4,065.60 | 63,168.05 |
| Reg No Pay | | 19.00 | 0.00 | |
| Admn Lv Wp | | | 0.00 | 15,258.71 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Hollday | | | 0.00 | 2,342.56 |
| Hol Adjust | | | 0.00 | 406.56 |
| Sick | | | 0.00 | 825.83 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 8,409.50 |
| Gross Pay | | | 4,065.60 | 93,050.41 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -7,057.19 |
| United Healthcare PPO | -159.55 | -3,350.55 |
| Vision | -1.95 | -40.95 |
| Wellness 60 | 30.00 | 630.00 |
| Delta Dental | -36.73 | -771.33 |
| Short Term Disability 50 | -14.54 | -296.94 |
| Additional Life-Securian | -28.89 | -590.25 |
| Child Life- Securian | -1.00 | -21.00 |
| Addl Family AD/D - Securian | -9.28 | -189.60 |
| Deferred Compensation | -250.00 | -5,750.00 |
| Total Deductions | -782.96 | -17,437.81 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -692.55 | -14,973.70 |
| Soc Security Tax | -241.90 | -5,555.75 |
| Medicare Tax | -56.57 | -1,299.33 |
| AZ Income Tax | -170.15 | -3,912.23 |
| Net Pay | | 2,121.47 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 91.28 |
| Fed Taxable Gross | 3,340.55 | 76,801.67 |
| Medicare Gross | 3,901.57 | 89,608.86 |
| Soc Security Grs | 3,901.57 | 89,608.86 |

| Employer Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 32.55 |
| Basic AD&D | 0.80 | 16.32 |
| Dental Benefit | 29.41 | 617.61 |
| Medical Benefit | 622.35 | 13,069.35 |
| Pharmacy Benefit | 136.35 | 2,863.35 |
| PS HD | 2,510.10 | 54,701.19 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 805.92 |
| Vacation | 8.50 | 250.58 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

## Earnings Statement

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 11/17/2019 |
| Advice Date: | 11/27/2019 |
| Advice Number: | 0002833836 |

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 10.00 | 508.20 | 63,676.25 |
| Holiday | 50.8200 | 8.00 | 406.56 | 2,749.12 |
| Hol Adjust | 50.8200 | -8.00 | -406.56 | 0.00 |
| Sick Ind | 50.8200 | 32.00 | 1,626.24 | 1,626.24 |
| Ind w/oPay | | 38.00 | 0.00 | |
| Admn Lv Wp | | | 0.00 | 15,258.71 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,452.00 |
| Sick | | | 0.00 | 825.83 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 8,409.50 |
| **Gross Pay** | | | **2,134.44** | **95,184.85** |

### Deductions

| | | |
|---|---|---|
| Public Safety HD | -163.29 | -7,368.21 |
| United Healthcare PPO | -159.55 | -3,510.10 |
| Vision | -1.95 | -42.90 |
| Wellness 60 | 30.00 | 660.00 |
| Delta Dental | -36.73 | -808.06 |
| Short Term Disability 50 | -14.54 | -311.48 |
| Additional Life-Securian | -28.89 | -619.14 |
| Child Life- Securian | -1.00 | -22.00 |
| Addl Family AD/D - Securian | -9.28 | -198.88 |
| Deferred Compensation | -250.00 | -6,000.00 |
| **Total Deductions** | **-635.23** | **-18,220.77** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -311.35 | -15,285.05 |
| Soc Security Tax | -122.16 | -5,677.91 |
| Medicare Tax | -28.57 | -1,327.90 |
| AZ Income Tax | -79.20 | -3,991.43 |
| **Net Pay** | **957.93** | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 95.48 |
| Fed Taxable Gross | 1,557.12 | 78,358.79 |
| Medicare Gross | 1,970.41 | 91,579.27 |
| Soc Security Grs | 1,970.41 | 91,579.27 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 34.14 |
| Basic AD&D | 0.80 | 17.12 |
| Dental Benefit | 29.41 | 647.02 |
| Medical Benefit | 622.35 | 13,691.70 |
| Pharmacy Benefit | 136.35 | 2,999.70 |
| PS HD | 1,317.80 | 56,018.99 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 1.40 | 774.62 |
| Vacation | 4.46 | 255.05 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:    Redacted

# Earnings Statement

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 12/01/2019 |
| Check Date: | 11/27/2019 |
| Check Number: | 0002301075 |

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Sick | 50.8202 | 25.25 | 1,283.21 | 2,109.04 |
| Admn Lv Wp | | | 0.00 | 15,258.71 |
| Float Pers | | | 0.00 | 387.20 |
| Hol Adjust | | | 0.00 | 0.00 |
| Sick Ind | | | 0.00 | 1,626.24 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 8,409.50 |
| Gross Pay | | | 1,283.21 | 28,590.69 |

## Deductions

| | | |
|---|---|---|
| Public Safety HD | -147.73 | -7,368.21 |
| Total Deductions | -147.73 | -7,368.21 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -1,065.49 | -16,350.54 |
| Soc Security Tax | -352.97 | -6,030.88 |
| Medicare Tax | -82.55 | -1,410.45 |
| AZ Income Tax | -252.00 | -4,243.43 |
| Net Pay | 718.14 | |
| Other Tax Information | | |
| Fed Taxable Gross | 4,945.35 | 83,304.14 |
| Medicare Gross | 5,692.98 | 97,272.25 |
| Soc Security Grs | 5,692.98 | 97,272.25 |
| Employer-Paid Benefits | | |
| Basic Life Ins | 1.59 | 35.73 |
| Basic AD&D | 0.80 | 17.92 |
| Dental Benefit | 29.41 | 676.43 |
| Medical Benefit | 622.35 | 14,314.05 |
| Pharmacy Benefit | 136.35 | 3,136.05 |
| PS HD | 4,016.16 | 60,035.15 |
| Leave Hours | Accrued | Balance |
| Sick | 3.84 | 749.37 |
| Vacation | 11.18 | 266.23 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:     Redacted

## Earnings Statement

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

| | |
|---|---|
| Period Ending: | 12/01/2019 |
| Advice Date: | 12/11/2019 |
| Advice Number: | 0002846995 |

**Jonathan Michael Halverson**

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 64.00 | 3,252.48 | 66,928.73 |
| Reg Ovrbud | 50.8200 | 10.00 | 508.20 | 1,960.20 |
| Holiday | 50.8200 | 16.00 | 813.12 | 3,562.24 |
| Reg No Pay | | 11.00 | 0.00 | |
| Admn Lv Wp | | | 0.00 | 15,258.71 |
| Float Pers | | | 0.00 | 387.20 |
| Hol Adjust | | | 0.00 | 0.00 |
| Sick Ind | | | 0.00 | 1,626.24 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 8,409.50 |
| Gross Pay | | | 4,573.80 | 98,932.82 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -349.90 | -7,718.11 |
| United Healthcare PPO | -159.55 | -3,669.65 |
| Vision | -1.95 | -44.85 |
| Wellness 60 | 30.00 | 690.00 |
| Delta Dental | -36.73 | -844.79 |
| Short Term Disability 50 | -14.54 | -326.02 |
| Additional Life-Securian | -28.89 | -648.03 |
| Child Life- Securian | -1.00 | -23.00 |
| Addl Family AD/D - Securian | -9.28 | -208.16 |
| Deferred Compensation | -250.00 | -6,250.00 |
| Total Deductions | -821.84 | -19,042.61 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -1,065.49 | -16,350.54 |
| Soc Security Tax | -352.97 | -6,030.88 |
| Medicare Tax | -82.55 | -1,410.45 |
| AZ Income Tax | -252.00 | -4,243.43 |
| Net Pay | 2,416.29 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 99.68 |
| Fed Taxable Gross | 4,945.35 | 83,304.14 |
| Medicare Gross | 5,692.98 | 97,272.25 |
| Soc Security Grs | 5,692.98 | 97,272.25 |

| Employer Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 35.73 |
| Basic AD&D | 0.80 | 17.92 |
| Dental Benefit | 29.41 | 676.43 |
| Medical Benefit | 622.35 | 14,314.05 |
| Pharmacy Benefit | 136.35 | 3,136.05 |
| PS HD | 4,016.16 | 60,035.15 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 3.84 | 749.37 |
| Vacation | 11.18 | 266.23 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

| | | | Earnings Statement |
|---|---|---|---|

Employee ID: **Redacted**

| | |
|---|---|
| Period Ending: | 12/15/2019 |
| Advice Date: | 12/24/2019 |
| Advice Number: | 0002860152 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**

**Redacted**

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4,065.60 | 70,994.33 |
| Reg No Pay | | 19.75 | 0.00 | |
| Admn Lv Wp | | | 0.00 | 15,258.71 |
| Float Pers | | | 0.00 | 387.20 |
| Reg Ovrbud | | | 0.00 | 1,960.20 |
| Holiday | | | 0.00 | 3,562.24 |
| Hol Adjust | | | 0.00 | 0.00 |
| Sick Ind | | | 0.00 | 1,626.24 |
| Sick | | | 0.00 | 2,109.04 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 8,409.50 |
| **Gross Pay** | | | **4,065.60** | **105,107.46** |

**Deductions**

| | | This Period | Year-to-Date |
|---|---|---|---|
| Public Safety HD | | -311.02 | -8,029.13 |
| United Healthcare PPO | | -159.55 | -3,829.20 |
| Vision | | -1.95 | -46.80 |
| Wellness 60 | | 30.00 | 720.00 |
| Delta Dental | | -36.73 | -881.52 |
| Short Term Disability 50 | | -14.54 | -340.56 |
| Additional Life-Securian | | -28.89 | -676.92 |
| Child Life- Securian | | -1.00 | -24.00 |
| Addl Family AD/D - Securian | | -9.28 | -217.44 |
| Deferred Compensation | | -250.00 | -6,500.00 |
| **Total Deductions** | | **-782.96** | **-19,825.57** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -692.55 | -17,043.09 |
| Soc Security Tax | -241.90 | -6,272.78 |
| Medicare Tax | -56.57 | -1,467.02 |
| AZ Income Tax | -170.15 | -4,413.58 |
| **Net Pay** | **2,121.47** | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 103.88 |
| Fed Taxable Gross | 3,340.55 | 86,644.69 |
| Medicare Gross | 3,901.57 | 101,173.82 |
| Soc Security Grs | 3,901.57 | 101,173.82 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 37.32 |
| Basic AD&D | 0.80 | 18.72 |
| Dental Benefit | 29.41 | 705.84 |
| Medical Benefit | 622.35 | 14,936.40 |
| Pharmacy Benefit | 136.35 | 3,272.40 |
| PS HD | 2,510.10 | 62,545.25 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 749.37 |
| Vacation | 8.50 | 274.73 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:     **Redacted**

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

# Earnings Statement

| | |
|---|---|
| Period Ending: | 12/29/2019 |
| Advice Date: | 01/08/2020 |
| Advice Number: | 0002873340 |

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3,659.04 | 3,659.04 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 406.56 |
| Holiday | 50.8200 | 8.00 | 406.56 | 406.56 |
| Reg No Pay | | 15.75 | 0.00 | |
| Gross Pay | | | 4,472.16 | 4,472.16 |

## Deductions

| | | This Period | Year-to-Date |
|---|---|---|---|
| Public Safety HD | | -342.12 | -342.12 |
| Deferred Compensation | | -250.00 | -250.00 |
| Total Deductions | | -592.12 | -592.12 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -818.42 | -818.42 |
| Soc Security Tax | -277.53 | -277.53 |
| Medicare Tax | -64.91 | -64.91 |
| AZ Income Tax | -197.88 | -197.88 |
| Net Pay | 2,521.30 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 4.20 |
| Fed Taxable Gross | 3,884.24 | 3,884.24 |
| Medicare Gross | 4,476.36 | 4,476.36 |
| Soc Security Grs | 4,476.36 | 4,476.36 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| PS HD | 2,761.11 | 2,761.11 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 749.37 |
| Vacation | 8.50 | 283.23 |
| Float Pers | 0.00 | 0.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

## Earnings Statement

Employee ID:   Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 01/12/2020 |
| Advice Date: | 01/22/2020 |
| Advice Number: | 0002886533 |

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3,659.04 | 7,318.08 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 813.12 |
| Holiday | 50.8200 | 8.00 | 406.56 | 813.12 |
| Reg No Pay | | 27.00 | 0.00 | |
| Gross Pay | | | 4,472.16 | 8,944.32 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -342.12 | -684.24 |
| United Healthcare PPO | -159.55 | -159.55 |
| Vision | -1.95 | -1.95 |
| Wellness 60 | 30.00 | 30.00 |
| Delta Dental | -36.73 | -36.73 |
| Short Term Disability 50 | -14.54 | -14.54 |
| Additional Life-Securian | -28.89 | -28.89 |
| Child Life- Securian | -1.00 | -1.00 |
| Addl Family AD/D - Securian | -9.28 | -9.28 |
| Deferred Compensation | -250.00 | -500.00 |
| Total Deductions | -814.06 | -1,406.18 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -778.05 | -1,596.47 |
| Soc Security Tax | -267.11 | -544.64 |
| Medicare Tax | -62.47 | -127.38 |
| AZ Income Tax | -189.30 | -387.18 |
| Net Pay | | 2,361.17 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 8.40 |
| Fed Taxable Gross | 3,716.01 | 7,600.25 |
| Medicare Gross | 4,308.13 | 8,784.49 |
| Soc Security Grs | 4,308.13 | 8,784.49 |

| Employer Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 1.59 |
| Basic AD&D | 0.80 | 0.80 |
| Dental Benefit | 29.41 | 29.41 |
| Medical Benefit | 622.35 | 622.35 |
| Pharmacy Benefit | 136.35 | 136.35 |
| PS HD | 2,761.11 | 5,522.22 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.07 | 797.42 |
| Vacation | 8.50 | 245.74 |
| Float Pers | 8.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

## Earnings Statement

| | |
|---|---|
| Period Ending: | 01/26/2020 |
| Advice Date: | 02/05/2020 |
| Advice Number: | 0002899713 |

Jonathan Michael Halverson
## Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3,659.04 | 10,977.12 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 1,219.68 |
| Holiday | 50.8200 | 8.00 | 406.56 | 1,219.68 |
| Reg No Pay | | 0.50 | 0.00 | |
| Gross Pay | | | 4,472.16 | 13,416.48 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -342.12 | -1,026.36 |
| United Healthcare PPO | -159.55 | -319.10 |
| Vision | -1.95 | -3.90 |
| Wellness 60 | 30.00 | 60.00 |
| Delta Dental | -36.73 | -73.46 |
| Short Term Disability 50 | -14.54 | -29.08 |
| Additional Life-Securian | -28.89 | -57.78 |
| Child Life- Securian | -1.00 | -2.00 |
| Addl Family AD/D - Securian | -9.28 | -18.56 |
| Deferred Compensation | -250.00 | -750.00 |
| Total Deductions | -814.06 | -2,220.24 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -778.05 | -2,374.52 |
| Soc Security Tax | -267.10 | -811.74 |
| Medicare Tax | -62.46 | -189.84 |
| AZ Income Tax | -189.30 | -576.48 |
| Net Pay | | 2,361.19 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 12.60 |
| Fed Taxable Gross | 3,716.01 | 11,316.26 |
| Medicare Gross | 4,308.13 | 13,092.62 |
| Soc Security Grs | 4,308.13 | 13,092.62 |

| Employer Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 3.18 |
| Basic AD&D | 0.80 | 1.60 |
| Dental Benefit | 29.41 | 58.82 |
| Medical Benefit | 622.35 | 1,244.70 |
| Pharmacy Benefit | 136.35 | 272.70 |
| PS HD | 2,761.11 | 8,283.33 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 800.35 |
| Vacation | 8.50 | 254.24 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:   Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 02/09/2020 |
| Advice Date: | 02/19/2020 |
| Advice Number: | 0002912884 |

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4,065.60 | 15,042.72 |
| Reg No Pay | | 3.50 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,219.68 |
| Holiday | | | 0.00 | 1,219.68 |
| Gross Pay | | | 4,065.60 | 17,482.08 |

**Deductions**

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -1,337.38 |
| United Healthcare PPO | -159.55 | -478.65 |
| Vision | -1.95 | -5.85 |
| Wellness 60 | 30.00 | 90.00 |
| Delta Dental | -36.73 | -110.19 |
| Short Term Disability 50 | -14.54 | -43.62 |
| Additional Life-Securian | -28.89 | -86.67 |
| Child Life- Securian | -1.00 | -3.00 |
| Addl Family AD/D - Securian | -9.28 | -27.84 |
| Deferred Compensation | -250.00 | -1,000.00 |
| Total Deductions | -782.96 | -3,003.20 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -689.92 | -3,064.44 |
| Soc Security Tax | -241.90 | -1,053.64 |
| Medicare Tax | -56.58 | -246.42 |
| AZ Income Tax | -170.15 | -746.63 |
| Net Pay | | 2,124.09 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 16.80 |
| Fed Taxable Gross | 3,340.55 | 14,656.81 |
| Medicare Gross | 3,901.57 | 16,994.19 |
| Soc Security Grs | 3,901.57 | 16,994.19 |
| Employer-Paid Benefits | | |
| Basic Life Ins | 1.59 | 4.77 |
| Basic AD&D | 0.80 | 2.40 |
| Dental Benefit | 29.41 | 88.23 |
| Medical Benefit | 622.35 | 1,867.05 |
| Pharmacy Benefit | 136.35 | 409.05 |
| PS HD | 2,510.10 | 10,793.43 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 803.02 |
| Vacation | 8.50 | 262.74 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:  Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

## Earnings Statement

| | |
|---|---|
| Period Ending: | 02/23/2020 |
| Advice Date: | 03/04/2020 |
| Advice Number: | 0002926120 |

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3,659.04 | 18,701.76 |
| Reg Ovrbud | 50.8200 | 4.50 | 228.69 | 1,448.37 |
| Holiday | 50.8200 | 8.00 | 406.56 | 1,626.24 |
| Reg No Pay | | 5.00 | 0.00 | |
| **Gross Pay** | | | **4,294.29** | **21,776.37** |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -328.51 | -1,665.89 |
| United Healthcare PPO | -159.55 | -638.20 |
| Vision | -1.95 | -7.80 |
| Wellness 60 | 30.00 | 120.00 |
| Delta Dental | -36.73 | -146.92 |
| Short Term Disability 50 | -14.54 | -58.16 |
| Additional Life-Securian | -28.89 | -115.56 |
| Child Life- Securian | -1.00 | -4.00 |
| Addl Family AD/D - Securian | -9.28 | -37.12 |
| Deferred Compensation | -250.00 | -1,250.00 |
| **Total Deductions** | **-800.45** | **-3,803.65** |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -713.62 | -3,778.06 |
| Soc Security Tax | -256.08 | -1,309.72 |
| Medicare Tax | -59.88 | -306.30 |
| AZ Income Tax | -180.93 | -927.56 |
| **Net Pay** | | **2,283.33** |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 21.00 |
| Fed Taxable Gross | 3,551.75 | 18,208.56 |
| Medicare Gross | 4,130.26 | 21,124.45 |
| Soc Security Grs | 4,130.26 | 21,124.45 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 6.36 |
| Basic AD&D | 0.80 | 3.20 |
| Dental Benefit | 29.41 | 117.64 |
| Medical Benefit | 622.35 | 2,489.40 |
| Pharmacy Benefit | 136.35 | 545.40 |
| PS HD | 2,651.30 | 13,444.73 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.82 | 805.83 |
| Vacation | 8.50 | 271.24 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:    **Redacted**

## Earnings Statement

| | |
|---|---|
| Period Ending: | 03/08/2020 |
| Advice Date: | 03/18/2020 |
| Advice Number: | 0002939390 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4,065.60 | 22,767.36 |
| Reg No Pay | | 3.75 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,448.37 |
| Holiday | | | 0.00 | 1,626.24 |
| Gross Pay | | | 4,065.60 | 25,841.97 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -1,976.91 |
| United Healthcare PPO | -159.55 | -797.75 |
| Vision | -1.95 | -9.75 |
| Wellness 60 | 30.00 | 150.00 |
| Delta Dental | -36.73 | -183.65 |
| Short Term Disability 50 | -14.54 | -72.70 |
| Additional Life-Securian | -28.89 | -144.45 |
| Child Life- Securian | -1.00 | -5.00 |
| Addl Family AD/D - Securian | -9.28 | -46.40 |
| Deferred Compensation | -250.00 | -1,500.00 |
| Total Deductions | -782.96 | -4,586.61 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -667.15 | -4,445.21 |
| Soc Security Tax | -241.89 | -1,551.61 |
| Medicare Tax | -56.58 | -362.88 |
| AZ Income Tax | -170.15 | -1,097.71 |
| Net Pay | | 2,145.87 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 25.20 |
| Fed Taxable Gross | 3,340.55 | 21,549.11 |
| Medicare Gross | 3,901.57 | 25,026.02 |
| Soc Security Grs | 3,901.57 | 25,026.02 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 7.95 |
| Basic AD&D | 0.80 | 4.00 |
| Dental Benefit | 29.41 | 147.05 |
| Medical Benefit | 622.35 | 3,111.75 |
| Pharmacy Benefit | 136.35 | 681.75 |
| PS HD | 2,510.10 | 15,954.83 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 808.50 |
| Vacation | 8.50 | 279.74 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID: **Redacted**

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*

# Earnings Statement

| | |
|---|---|
| Period Ending: | 03/22/2020 |
| Advice Date: | 04/01/2020 |
| Advice Number: | 0002952745 |

**Jonathan Michael Halverson**

**Redacted**

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8201 | 54.25 | 2,756.99 | 25,524.35 |
| Vacation | 50.8202 | 25.75 | 1,308.62 | 1,308.62 |
| Reg Ovrbud | | | 0.00 | 1,448.37 |
| Holiday | | | 0.00 | 1,626.24 |
| Gross Pay | | | 4,065.61 | 29,907.58 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -2,287.93 |
| United Healthcare PPO | -159.55 | -957.30 |
| Vision | -1.95 | -11.70 |
| Wellness 60 | 30.00 | 180.00 |
| Delta Dental | -36.73 | -220.38 |
| Short Term Disability 50 | -14.54 | -87.24 |
| Additional Life-Securian | -28.89 | -173.34 |
| Child Life- Securian | -1.00 | -6.00 |
| Addl Family AD/D - Securian | -9.28 | -55.68 |
| Deferred Compensation | -250.00 | -1,750.00 |
| Total Deductions | -782.96 | -5,369.57 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -667.15 | -5,112.36 |
| Soc Security Tax | -241.90 | -1,793.51 |
| Medicare Tax | -56.57 | -419.45 |
| AZ Income Tax | -170.15 | -1,267.86 |
| Net Pay | | 2,146.88 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 29.40 |
| Fed Taxable Gross | 3,340.56 | 24,889.67 |
| Medicare Gross | 3,901.58 | 28,927.60 |
| Soc Security Grs | 3,901.58 | 28,927.60 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 9.54 |
| Basic AD&D | 0.80 | 4.80 |
| Dental Benefit | 29.41 | 176.46 |
| Medical Benefit | 622.35 | 3,734.10 |
| Pharmacy Benefit | 136.35 | 818.10 |
| PS HD | 2,510.11 | 18,464.94 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 811.17 |
| Vacation | 8.50 | 262.49 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

| | | |
|---|---|---|
| Employee ID: | **Redacted** | |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

## Earnings Statement

| | |
|---|---|
| Period Ending: | 04/05/2020 |
| Advice Date: | 04/15/2020 |
| Advice Number: | 0002966136 |

**Jonathan Michael Halverson**

# Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4,065.60 | 29,589.95 |
| Reg No Pay | | 13.75 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,448.37 |
| Holiday | | | 0.00 | 1,626.24 |
| Vacation | | | 0.00 | 1,308.62 |
| Gross Pay | | | 4,065.60 | 33,973.18 |

**Deductions**

| | | |
|---|---|---|
| Public Safety HD | -311.02 | -2,598.95 |
| United Healthcare PPO | -159.55 | -1,116.85 |
| Vision | -1.95 | -13.65 |
| Wellness 60 | 30.00 | 210.00 |
| Delta Dental | -36.73 | -257.11 |
| Short Term Disability 50 | -14.54 | -101.78 |
| Additional Life-Securian | -28.89 | -202.23 |
| Child Life- Securian | -1.00 | -7.00 |
| Addl Family AD/D - Securian | -9.28 | -64.96 |
| Deferred Compensation | -250.00 | -2,000.00 |
| Total Deductions | -782.96 | -6,152.53 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -667.15 | -5,779.51 |
| Soc Security Tax | -241.90 | -2,035.41 |
| Medicare Tax | -56.57 | -476.02 |
| AZ Income Tax | -170.15 | -1,438.01 |
| Net Pay | 2,146.87 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 33.60 |
| Fed Taxable Gross | 3,340.55 | 28,230.22 |
| Medicare Gross | 3,901.57 | 32,829.17 |
| Soc Security Grs | 3,901.57 | 32,829.17 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 11.13 |
| Basic AD&D | 0.80 | 5.60 |
| Dental Benefit | 29.41 | 205.87 |
| Medical Benefit | 622.35 | 4,356.45 |
| Pharmacy Benefit | 136.35 | 954.45 |
| PS HD | 2,510.10 | 20,975.04 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 813.83 |
| Vacation | 8.50 | 271.00 |
| Float Pers | 0.00 | 8.09 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | | 000000-000000 |
|----|--------|--|---------------|
| PCSPKA | 000094701 | | |
| | 6046 | 011074642 | |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003
602-506-3519

# Earnings    Statement

| | |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 04/05/2020 |
| Advice Date: | 04/15/2020 |
| Advice Number: | 0002966136 |
| Batch Number: | 008120001 |

Filing Status: S
Fed W/H:Std Addl $:      200.00
ST All (AZ): 5.1%
Loc All:  0

Jonathan  M Halverson

## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|----------|------|-------|-------------|--------------|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 29589.95 |
| +Reg No Pay | | 13.75 | 0.00 | 0.00 |
| Reg Ovrbud | | | 0.00 | 1448.37 |
| Holiday | | | 0.00 | 1626.24 |
| Vacation | | | 0.00 | 1308.62 |
| Gross  Pay | | | 4065.60 | 33973.18 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -2598.10 |
| Vision | -1.95 | -13.65 |
| United Healthcare  PPO | -159.55 | -1116.85 |
| Wellness 60 | 30.00 | 210.00 |
| Delta Dental | -36.73 | -257.11 |
| Short Term Disability 50 | -14.54 | -101.78 |
| Additional  Life-Securian | -28.89 | -202.23 |
| Child Life- Securian | -1.00 | -7.00 |
| Addl Family AD/D - Securian | -9.28 | -64.96 |
| Deferred  Compensation | -250.00 | -2000.00 |
| Total  Deductions: | -782.96 | -6152.53 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -667.15 | -5779.51 |
| Soc Security Tax | -241.90 | -2035.41 |
| Medicare  Tax | -56.57 | -476.02 |
| AZ Income  Tax | -170.15 | -1438.01 |
| Net Pay: | 2146.87 | |

| Other  Tax  Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 33.60 |
| Fed Taxable  Gross | 3340.55 | 28230.22 |
| Soc Security Grs | 3901.57 | 32829.17 |
| Medicare  Gross | 3901.57 | 32829.17 |

| Employer-Paid  Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 11.13 |
| Basic AD&D | 0.80 | 5.60 |
| Medical  Benefit | 622.35 | 4356.45 |
| Pharmacy  Benefit | 136.35 | 954.45 |
| Dental  Benefit | 29.41 | 205.87 |
| PS HD | 2510.10 | 20975.04 |

| Leave Hours | Accrued | YTD  Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 813.83 |
| Vacation | 8.50 | 25.75 | 271.00 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:   Redacted

` 2003 Automatic Data Processing (PCSW3)

Maricopa   County
301  W.   Jefferson   St.
Suite  220
Phoenix,  AZ   85003
602-506-3519

| | |
|---|---|
| Advice   Number: | 0002966136 |
| Advice   Date: | 04/15/2020 |

Deposited  to  the  account  of

Jonathan M Halverson

Account Number

## Redacted

| Amount |
|---|
| 214.69 |
| 214.68 |
| 1717.50 |

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

Employee ID:  Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| Period Ending: | 04/19/2020 |
|---|---|
| Advice Date: | 04/29/2020 |
| Advice Number: | 0002979424 |

Jonathan Michael Halverson

## Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4,065.60 | 33,655.55 |
| Reg No Pay | | 9.75 | 0.00 | |
| Reg Ovrbud | | | 0.00 | 1,448.37 |
| Holiday | | | 0.00 | 1,626.24 |
| Vacation | | | 0.00 | 1,308.62 |
| Gross Pay | | | 4,065.60 | 38,038.78 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -2,909.97 |
| United Healthcare PPO | -159.55 | -1,276.40 |
| Vision | -1.95 | -15.60 |
| Wellness 60 | 30.00 | 240.00 |
| Delta Dental | -36.73 | -293.84 |
| Short Term Disability 50 | -14.54 | -116.32 |
| Additional Life-Securian | -28.89 | -231.12 |
| Child Life- Securian | -1.00 | -8.00 |
| Addl Family AD/D - Securian | -9.28 | -74.24 |
| Deferred Compensation | -250.00 | -2,250.00 |
| Total Deductions | -782.96 | -6,935.49 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -717.15 | -6,496.66 |
| Soc Security Tax | -241.90 | -2,277.31 |
| Medicare Tax | -56.58 | -532.60 |
| AZ Income Tax | -170.15 | -1,608.16 |
| Net Pay | | 2,096.86 |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 37.80 |
| Fed Taxable Gross | 3,340.55 | 31,570.77 |
| Medicare Gross | 3,901.57 | 36,730.74 |
| Soc Security Grs | 3,901.57 | 36,730.74 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 12.72 |
| Basic AD&D | 0.80 | 6.40 |
| Dental Benefit | 29.41 | 235.28 |
| Medical Benefit | 622.35 | 4,978.80 |
| Pharmacy Benefit | 136.35 | 1,090.80 |
| PS HD | 2,510.10 | 23,485.14 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 816.50 |
| Vacation | 8.50 | 279.50 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

```
CO      FILE #           000000-000000
PCSPKA 000094701
       6046 011074642
```

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

Page 001 of 001
Period Ending:    04/19/2020
Advice Date:      04/29/2020
Advice Number:    0002979424
Batch Number:     009140001

Filing Status: S
Fed W/H:Std Addl $:    250.00
ST All (AZ): 5.1%
Loc All:  0

**Jonathan  M Halverson**
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 33655.55 |
| +Reg No Pay | 9.75 | | 0.00 | 0.00 |
| Reg Ovrbud | | | 0.00 | 1448.37 |
| Holiday | | | 0.00 | 1626.24 |
| Vacation | | | 0.00 | 1308.62 |
| Gross Pay | | | 4065.60 | 38038.78 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -2909.97 |
| Vision | -1.95 | -15.60 |
| United Healthcare PPO | -159.55 | -1276.40 |
| Wellness 60 | 30.00 | 240.00 |
| Delta Dental | -36.73 | -293.84 |
| Short Term Disability 50 | -14.54 | -116.32 |
| Additional Life-Securian | -28.89 | -231.12 |
| Child Life- Securian | -1.00 | -8.00 |
| Addl Family AD/D - Securian | -9.28 | -74.24 |
| Deferred Compensation | -250.00 | -2250.00 |
| Total Deductions: | -782.96 | -6935.49 |

+ This earning does not add to gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -717.15 | -6496.66 |
| Soc Security Tax | -241.90 | -2277.31 |
| Medicare Tax | -56.58 | -532.60 |
| AZ Income Tax | -170.15 | -1608.16 |
| Net Pay: | 2096.86 | |

### Other Tax Information
| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 37.80 |
| Fed Taxable Gross | 3340.55 | 31570.77 |
| Soc Security Grs | 3901.57 | 36730.74 |
| Medicare Gross | 3901.57 | 36730.74 |

### Employer-Paid Benefits
| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 12.72 |
| Basic AD&D | 0.80 | 6.40 |
| Medical Benefit | 622.35 | 4978.80 |
| Pharmacy Benefit | 136.35 | 1090.80 |
| Dental Benefit | 29.41 | 235.28 |
| PS HD | 2510.10 | 23485.14 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 816.50 |
| Vacation | 8.50 | 25.75 | 279.50 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee Identification Nbr:   Redacted

2003 AutomaticData Processing (PDP/PG)

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

Advice  Number:   0002979424
Advice  Date:     04/29/2020

**Deposited to the account of**
Jonathan M Halverson

**Account Number**
Redacted

| Amount |
|---|
| 209.69 |
| 209.68 |
| 1677.49 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

Employee ID:    Redacted

| | |
|---|---|
| Period Ending: | 05/03/2020 |
| Advice Date: | 05/13/2020 |
| Advice Number: | 0002992615 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

**Jonathan Michael Halverson**

## Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4,065.60 | 37,721.15 |
| Reg Ovrbud | | | 0.00 | 1,448.37 |
| Holiday | | | 0.00 | 1,626.24 |
| Vacation | | | 0.00 | 1,308.62 |
| Gross Pay | | | 4,065.60 | 42,104.38 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -3,220.99 |
| United Healthcare PPO | -159.55 | -1,435.95 |
| Vision | -1.95 | -17.55 |
| Wellness 60 | 30.00 | 270.00 |
| Delta Dental | -36.73 | -330.57 |
| Short Term Disability 50 | -14.54 | -130.86 |
| Additional Life-Securian | -28.89 | -260.01 |
| Child Life- Securian | -1.00 | -9.00 |
| Addl Family AD/D - Securian | -9.28 | -83.52 |
| Deferred Compensation | -250.00 | -2,500.00 |
| Total Deductions | -782.96 | -7,718.45 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -717.15 | -7,213.81 |
| Soc Security Tax | -241.89 | -2,519.20 |
| Medicare Tax | -56.57 | -589.17 |
| AZ Income Tax | -195.15 | -1,803.31 |
| Net Pay | 2,071.88 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 42.00 |
| Fed Taxable Gross | 3,340.55 | 34,911.32 |
| Medicare Gross | 3,901.57 | 40,632.31 |
| Soc Security Grs | 3,901.57 | 40,632.31 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 14.31 |
| Basic AD&D | 0.80 | 7.20 |
| Dental Benefit | 29.41 | 264.69 |
| Medical Benefit | 622.35 | 5,601.15 |
| Pharmacy Benefit | 136.35 | 1,227.15 |
| PS HD | 2,510.10 | 25,995.24 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 819.17 |
| Vacation | 8.50 | 288.00 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

CO      FILE #              000000-000000
PCSPKA 000094701
        5045  011074642
*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings   Statement

|  |  |
|---|---|
| | Page  001 of 001 |
| Period Ending: | 05/03/2020 |
| Advice Date: | 05/13/2020 |
| Advice Number: | 0002992615 |
| Batch Number: | 010120001 |

Filing Status: S
Fed W/H:Std Addl $:    250.00
ST All (AZ): 5.1% Addl $:    25
Loc All:   0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 37721.15 |
| Reg Ovrbud | | | 0.00 | 1448.37 |
| Holiday | | | 0.00 | 1626.24 |
| Vacation | | | 0.00 | 1308.62 |
| Gross Pay | | | 4065.60 | 42104.38 |

## Deductions

| Deductions | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -3220.99 |
| Vision | -1.95 | -17.55 |
| United Healthcare  PPO | -159.55 | -1435.95 |
| Wellness 60 | 30.00 | 270.00 |
| Delta Dental | -36.73 | -330.57 |
| Short Term Disability 50 | -14.54 | -130.86 |
| Additional Life-Securian | -28.89 | -260.01 |
| Child Life- Securian | -1.00 | -9.00 |
| Addl Family AD/D - Securian | -9.28 | -83.52 |
| Deferred Compensation | -250.00 | -2500.00 |
| Total Deductions: | -782.96 | -7718.45 |

## Tax Withholding

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -717.15 | -7213.81 |
| Soc Security Tax | -241.89 | -2519.20 |
| Medicare Tax | -56.57 | -589.17 |
| AZ Income  Tax | -195.15 | -1803.31 |
| Net Pay: | 2071.88 | |

| Other  Tax  Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 42.00 |
| Fed Taxable Gross | 3340.55 | 34911.32 |
| Soc Security Grs | 3901.57 | 40632.31 |
| Medicare Gross | 3901.57 | 40632.31 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 14.31 |
| Basic AD&D | 0.80 | 7.20 |
| Medical Benefit | 622.35 | 5601.15 |
| Pharmacy Benefit | 136.35 | 1227.15 |
| Dental Benefit | 29.41 | 264.69 |
| PS HD | 2510.10 | 25995.24 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 819.17 |
| Vacation | 8.50 | 25.75 | 288.00 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

2003 Automatic Data Processing Inc

Maricopa  County
301  W.  Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

| | |
|---|---|
| Advice  Number: | 0002992615 |
| Advice  Date: | 05/13/2020 |

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
## Redacted

Amount
207.19
207.19
1657.50

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

Employee ID:   Redacted

# Earnings Statement

| | |
|---|---|
| Period Ending: | 05/17/2020 |
| Advice Date: | 05/27/2020 |
| Advice Number: | 0003005822 |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

Jonathan Michael Halverson

Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8201 | 78.25 | 3,976.67 | 41,697.82 |
| Travel St | | | 173.25 | 173.25 |
| Vacation | 50.8229 | 1.75 | 88.94 | 1,397.56 |
| Reg Ovrbud | | | 0.00 | 1,448.37 |
| Holiday | | | 0.00 | 1,626.24 |
| Gross Pay | | | 4,238.86 | 45,843.24 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -3,532.01 |
| United Healthcare PPO | -159.55 | -1,595.50 |
| Vision | -1.95 | -19.50 |
| Wellness 60 | 30.00 | 300.00 |
| Delta Dental | -36.73 | -367.30 |
| Short Term Disability 50 | -14.54 | -145.40 |
| Additional Life-Securian | -28.89 | -288.90 |
| Child Life- Securian | -1.00 | -10.00 |
| Addl Family AD/D - Securian | -9.28 | -92.80 |
| Deferred Compensation | -250.00 | -2,750.00 |
| Total Deductions | -782.96 | -8,501.41 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -717.15 | -7,930.96 |
| Soc Security Tax | -241.90 | -2,761.10 |
| Medicare Tax | -56.57 | -645.74 |
| AZ Income Tax | -195.15 | -1,998.46 |
| Net Pay: | | 2,245.13 |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 46.20 |
| Fed Taxable Gross | 3,340.56 | 38,251.88 |
| Medicare Gross | 3,901.58 | 44,533.89 |
| Soc Security Grs | 3,901.58 | 44,533.89 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 15.90 |
| Basic AD&D | 0.80 | 8.00 |
| Dental Benefit | 29.41 | 294.10 |
| Medical Benefit | 622.35 | 6,223.50 |
| Pharmacy Benefit | 136.35 | 1,363.50 |
| PS HD | 2,510.11 | 28,505.35 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.67 | 821.83 |
| Vacation | 8.50 | 294.75 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #          000000-000000
PCSPKA  000094701
        5045  011074642
```
Maricopa  County
301 W. Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

# Earnings   Statement

|  |  |
|---|---|
| Period Ending: | Page  001 of 001 |
| | 05/17/2020 |
| Advice Date: | 05/27/2020 |
| Advice Number: | 0003005822 |
| Batch Number: | 011130001 |

Jonathan  M Halverson
Redacted

```
Filing Status: S
Fed W/H:Std Addl $:    250.00
ST All (AZ): 5.1% Addl $:    25
Loc All:  0
```

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 78.25 | 3976.67 | 41697.82 |
| Travel St | | | 173.25 | 173.25 |
| Vacation | 50.8200 | 1.75 | 88.94 | 1397.56 |
| Reg Ovrbud | | | 0.00 | 1448.37 |
| Holiday | | | 0.00 | 1626.24 |
| Gross  Pay | | | 4238.86 | 46343.24 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -3532.01 |
| Vision | -1.95 | -19.50 |
| United Healthcare  PPO | -159.55 | -1595.50 |
| Wellness  60 | 30.00 | 300.00 |
| Delta Dental | -36.73 | -367.30 |
| Short Term Disability 50 | -14.54 | -145.40 |
| Additional  Life-Securian | -28.89 | -288.90 |
| Child Life- Securian | -1.00 | -10.00 |
| Addl Family AD/D - Securian | -9.28 | -92.80 |
| Deferred  Compensation | -250.00 | -2750.00 |
| Total Deductions: | -782.96 | -8501.41 |

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -717.15 | -7930.96 |
| Soc Security Tax | -241.90 | -2761.10 |
| Medicare  Tax | -56.57 | -645.74 |
| AZ Income  Tax | -195.15 | -1998.46 |
| Net Pay: | | 2245.13 |

Other  Tax  Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 46.20 |
| Fed Taxable Gross | 3340.56 | 38251.88 |
| Soc Security Grs | 3901.58 | 44533.89 |
| Medicare  Gross | 3901.58 | 44533.89 |

Employer-Paid  Benefits

| | | |
|---|---|---|
| Basic Life Ins | 1.59 | 15.90 |
| Basic AD&D | 0.80 | 8.00 |
| Medical  Benefit | 622.35 | 6223.50 |
| Pharmacy  Benefit | 136.35 | 1363.50 |
| Dental Benefit | 29.41 | 294.10 |
| PS HD | 2510.11 | 28505.35 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 821.83 |
| Vacation | 8.50 | 27.50 | 294.75 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:    Redacted

2009 Automatic Data Processing INC/AAS

Maricopa   County
301 W.   Jefferson   St.
Suite  220
Phoenix,   AZ   85003
602-506-3519

| | |
|---|---|
| Advice  Number: | 0003005822 |
| Advice  Date: | 05/27/2020 |

THIS IS NC R CHPCK

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
Redacted

Amount
224.51
224.52
1796.10

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

**Earnings Statement**

Employee ID:   Redacted

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003

| | |
|---|---|
| Period Ending: | 05/31/2020 |
| Advice Date: | 06/10/2020 |
| Advice Number: | 0003018985 |

Jonathan Michael Halverson
Redacted

| Earnings | Rate | Hours | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3,659.04 | 45,356.86 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 1,854.93 |
| Holiday | 50.8200 | 8.00 | 406.56 | 2,032.80 |
| Reg No Pay | | 19.50 | 0.00 | |
| Travel St | | | -173.25 | |
| Vacation | | | 0.00 | 1,397.56 |
| Gross Pay | | | 4,298.91 | 50,642.15 |

**Deductions**

| | | This Period | Year-to-Date |
|---|---|---|---|
| Public Safety HD | | -342.12 | -3,874.13 |
| Deferred Compensation | | -250.00 | -3,000.00 |
| United Healthcare PPO | | 0.00 | -1,595.50 |
| Vision | | 0.00 | -19.50 |
| Wellness 60 | | 0.00 | 300.00 |
| Delta Dental | | 0.00 | -367.30 |
| Short Term Disability 50 | | 0.00 | -145.40 |
| Additional Life-Securian | | 0.00 | -288.90 |
| Child Life- Securian | | 0.00 | -10.00 |
| Addl Family AD/D - Securian | | 0.00 | -92.80 |
| Total Deductions | | -592.12 | -9,093.53 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -839.04 | -8,770.00 |
| Soc Security Tax | -277.54 | -3,038.64 |
| Medicare Tax | -64.91 | -710.65 |
| AZ Income Tax | -222.88 | -2,221.34 |
| Net Pay: | 2,302.42 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 50.40 |
| Fed Taxable Gross | 3,884.24 | 42,136.12 |
| Medicare Gross | 4,476.36 | 49,010.25 |
| Soc Security Grs | 4,476.36 | 49,010.25 |

| Employer-Paid Benefits | | |
|---|---|---|
| PS HD | 2,761.11 | 31,266.46 |
| Medical Benefit | 0.00 | 6,223.50 |
| Pharmacy Benefit | 0.00 | 1,363.50 |
| Dental Benefit | 0.00 | 294.10 |
| Basic Life Ins | 0.00 | 15.90 |
| Basic AD&D | 0.00 | 8.00 |

| Leave Hours | Accrued | Balance |
|---|---|---|
| Sick | 2.93 | 824.77 |
| Vacation | 8.50 | 303.25 |
| Float Pers | 0.00 | 8.00 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #          000000-000000
PCSPKA  000094701
        5045   011074642
```

**Earnings   Statement**

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

|  |  |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 05/31/2020 |
| Advice Date: | 06/10/2020 |
| Advice Number: | 0003018985 |
| Batch Number: | 012110001 |

Filing Status: S
Fed W/H:Std Addl $:   250.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
# Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3659.04 | 45356.86 |
| Travel St | | | -173.25 | 0.00 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 1854.93 |
| Holiday | 50.8200 | 8.00 | 406.56 | 2032.80 |
| +Reg No Pay | | 19.50 | 0.00 | 0.00 |
| Vacation | | | 0.00 | 1397.56 |
| Gross Pay | | | 4298.91 | 50642.15 |

### Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -342.12 | -3874.13 |
| Deferred Compensation | -250.00 | -3000.00 |
| United Healthcare PPO | 0.00 | -1595.50 |
| Vision | 0.00 | -19.50 |
| Wellness 60 | 0.00 | 300.00 |
| Delta Dental | 0.00 | -367.30 |
| Short Term Disability 50 | 0.00 | -145.40 |
| Additional Life-Securian | 0.00 | -288.90 |
| Child Life- Securian | 0.00 | -10.00 |
| Addl Family AD/D - Securian | 0.00 | -92.80 |
| Total Deductions | -592.12 | -9093.53 |

+ This earning does not add to gross.

### Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -839.04 | -8770.00 |
| Soc Security Tax | -277.54 | -3038.64 |
| Medicare Tax | -64.91 | -710.65 |
| AZ Income Tax | -222.88 | -2221.34 |
| Net Pay: | 2302.42 | |

#### Other Tax Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 50.40 |
| Fed Taxable Gross | 3884.24 | 42136.12 |
| Soc Security Grs | 4476.36 | 49010.25 |
| Medicare Gross | 4476.36 | 49010.25 |

#### Employer-Paid Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 0.00 | 15.90 |
| Basic AD&D | 0.00 | 8.00 |
| Medical Benefit | 0.00 | 6223.50 |
| Pharmacy Benefit | 0.00 | 1363.50 |
| Dental Benefit | 0.00 | 294.10 |
| PS HD | 2761.11 | 31266.46 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.93 | 0.00 | 824.77 |
| Vacation | 8.50 | 27.50 | 303.25 |
| Float Pers | 0.00 | 0.00 | 8.00 |

### Important Notes
Redacted

Employee Identification Nbr:  Redacted

---

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

Advice  Number:    0003018985

Advice  Date:       06/10/2020

**Deposited to the account of**
Jonathan M Halverson

**Account Number**
# Redacted

| Amount |
|---|
| 230.24 |
| 230.24 |
| 1841.94 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #        000000-000000
PCSPKA  000094701
        5045  011074642
```
Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003
602-506-3519

# Earnings  Statement

|                  |            |
|------------------|------------|
|                  | Page 001 of 001 |
| Period Ending:   | 06/14/2020 |
| Advice Date:     | 06/24/2020 |
| Advice Number:   | 0003032202 |
| Batch Number:    | 013130001  |

Filing Status: S
Fed W/H:Std Addl $:    250.00
ST All (AZ): 5.1% Addl $:   25
Loc All: 0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|----------|------|--------------|-------------|--------------|
| Reg Pay | 50.8200 | 48.50 | 2464.77 | 47821.63 |
| Float Pers | 50.8200 | 8.00 | 406.56 | 406.56 |
| Vacation | 50.8200 | 23.50 | 1194.27 | 2591.83 |
| Reg Ovrbud | | | 0.00 | 1854.93 |
| Holiday | | | 0.00 | 2032.80 |
| Gross Pay | | | 4065.60 | 54707.75 |

## Deductions

| Deductions | This Period | Year-to-Date |
|------------|-------------|--------------|
| Public Safety HD | -311.02 | -4185.15 |
| Vision | -1.95 | -21.45 |
| United Healthcare  PPO | -159.55 | -1755.05 |
| Wellness  60 | 30.00 | 330.00 |
| Delta Dental | -36.73 | -404.03 |
| Dental Refund | 36.73 | 36.73 |
| Short Term Disability 50 | -14.54 | -159.94 |
| Additional  Life-Securian | -28.89 | -317.79 |
| Child Life- Securian | -1.00 | -11.00 |
| Addl Family AD/D - Securian | -9.28 | -102.08 |
| Deferred  Compensation | -250.00 | -3250.00 |
| Total Deductions: | -746.23 | -9839.76 |

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -725.23 | -9495.23 |
| Soc Security Tax | -244.17 | -3282.81 |
| Medicare Tax | -57.10 | -767.75 |
| AZ Income  Tax | -197.03 | -2418.37 |
| Net Pay: | 2095.84 | |

### Other  Tax  Information
| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 54.60 |
| Fed Taxable Gross | 3377.28 | 45513.40 |
| Soc Security Grs | 3938.30 | 52948.55 |
| Medicare Gross | 3938.30 | 52948.55 |

### Employer-Paid  Benefits
| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 17.49 |
| Basic AD&D | 0.80 | 8.80 |
| Medical Benefit | 622.35 | 6845.85 |
| Pharmacy Benefit | 136.35 | 1499.85 |
| Dental Benefit | 29.41 | 323.51 |
| PS HD | 2510.10 | 33776.56 |

| Leave Hours | Accrued | YTD Taken | Balance |
|-------------|---------|-----------|---------|
| Sick | 2.67 | 0.00 | 827.43 |
| Vacation | 8.50 | 51.00 | 288.25 |
| Float Pers | 0.00 | 8.00 | 0.00 |

### Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

© 2002 Automatic Data Processing (ADP)/NC

Maricopa   County
301  W.  Jefferson  St.
Suite  220
Phoenix,   AZ   85003
602-506-3519

| | |
|---|---|
| Advice   Number: | 0003032202 |
| Advice   Date: | 06/24/2020 |

Deposited to the account of | Account Number | Amount
Jonathan M Halverson

## Redacted

| | |
|---|---|
| | 209.58 |
| | 209.59 |
| | 1676.67 |

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
|---|---|---|
| PCSPKA 000094701 | | |
| | S645 011074642 | |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings   Statement

Page 001 of 001
Period Ending:      06/28/2020
Advice Date:        07/08/2020
Advice Number:      0003045425
Batch Number:       014110001

Filing Status: S
Fed W/H:Std Addl $:   250.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 51887.23 |
| +Reg No Pay | 11.75 | 0.00 | 0.00 | 0.00 |
| Float Pers | | 0.00 | 0.00 | 406.56 |
| Reg Ovrbud | | 0.00 | 0.00 | 1854.93 |
| Holiday | | 0.00 | 0.00 | 2032.80 |
| Vacation | | 0.00 | 0.00 | 2591.83 |
| Gross Pay | | | 4065.60 | 58773.35 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -4496.17 |
| Vision | -1.95 | -23.40 |
| United Healthcare  PPO | -159.55 | -1914.60 |
| Wellness 60 | 30.00 | 360.00 |
| Delta Dental | -36.73 | -440.76 |
| Short Term Disability 50 | -14.54 | -174.48 |
| Additional  Life-Securian | -28.89 | -346.68 |
| Child Life- Securian | -1.00 | -12.00 |
| Addl Family AD/D - Securian | -9.28 | -111.36 |
| Deferred  Compensation | -250.00 | -3500.00 |
| Dental Refund | 0.00 | 36.73 |
| Total  Deductions: | -782.96 | -10622.72 |

+ This earning does not add to gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -717.15 | -10212.38 |
| Soc Security Tax | -241.90 | -3524.71 |
| Medicare Tax | -56.58 | -824.33 |
| A2 Income Tax | -195.15 | -2613.52 |
| Net Pay: | 2071.86 | |

Other  Tax  Information:
| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 58.80 |
| Fed Taxable Gross | 3340.55 | 48853.95 |
| Soc Security Grs | 3901.57 | 56850.12 |
| Medicare Gross | 3901.57 | 56850.12 |

Employer-Paid  Benefits
| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 19.08 |
| Basic AD&D | 0.80 | 9.60 |
| Medical Benefit | 622.35 | 7468.20 |
| Pharmacy Benefit | 136.35 | 1636.20 |
| Dental Benefit | 29.41 | 352.92 |
| PS HD | 2510.10 | 36286.66 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 830.10 |
| Vacation | 8.50 | 51.00 | 296.75 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:   Redacted

---

*Maricopa  County*
*301 W.  Jefferson  St.*
*Suite  220*
*Phoenix,  AZ  85003*
*602-506-3519*

Advice  Number:    0003045425

Advice  Date:      07/08/2020

Deposited to the account of                          Account Number                                      Amount
Jonathan M Halverson
## Redacted

207.19
207.18
1657.49

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO      FILE #       000000-000000
PCSPKA  000094701
       5045   011074642
*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings   Statement

Page 001 of 001
Period Ending:      07/12/2020
Advice Date:        07/22/2020
Advice Number:      0003058646
Batch Number:       015130001

Filing Status: S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Unif Txbl | | | 800.00 | 800.00 |
| Reg Pay | 50.8200 | 71.25 | 3620.93 | 55508.16 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 2261.49 |
| Holiday | 50.8200 | 8.00 | 406.56 | 2439.36 |
| Vacation | 50.8200 | 0.75 | 38.12 | 2629.95 |
| Float Pers | | | 0.00 | 406.56 |
| Gross Pay | | | 5272.17 | 64045.52 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -342.12 | -4838.29 |
| Vision | -1.95 | -25.35 |
| United Healthcare PPO | -171.62 | -2086.22 |
| Wellness 60 | 30.00 | 390.00 |
| Delta Dental | -37.47 | -478.23 |
| Short Term Disability 50 | -12.77 | -187.25 |
| Additional Life-Securian | -28.89 | -375.57 |
| Child Life- Securian | -1.00 | -13.00 |
| Addl Family AD/D - Securian | -9.28 | -120.64 |
| Deferred Compensation | -250.00 | -3750.00 |
| Dental Refund | 0.00 | 36.73 |
| Total Deductions: | -825.10 | -11447.82 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -1012.59 | -11224.97 |
| Soc Security Tax | -315.91 | -3840.62 |
| Medicare Tax | -73.88 | -898.21 |
| AZ Income Tax | -254.45 | -2867.97 |
| Net Pay: | 2790.24 | |
| **Other Tax Information** | | |
| Excess Life Ins | 4.20 | 63.00 |
| Fed Taxable Gross | 4503.21 | 53357.16 |
| Soc Security Grs | 5095.33 | 61945.45 |
| Medicare Gross | 5095.33 | 61945.45 |
| **Employer-Paid Benefits** | | |
| Basic Life Ins | 1.59 | 20.67 |
| Basic AD&D | 0.80 | 10.40 |
| Medical Benefit | 676.90 | 8145.10 |
| Pharmacy Benefit | 154.58 | 1790.78 |
| Dental Benefit | 30.00 | 382.92 |
| PS HD | 2908.25 | 39194.91 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.93 | 0.00 | 833.03 |
| Vacation | 8.50 | 51.75 | 304.50 |
| Float Pers | 0.00 | 8.00 | 0.00 |

**Important Notes**
Redacted

Employee Identification Nbr:  Redacted

---

*Maricopa   County*
*301  W.  Jefferson  St.*
*Suite  220*
*Phoenix,  AZ  85003*
*602-506-3519*

Advice  Number:    0003058646

Advice  Date:       07/22/2020

THIS IS NOT A CHECK

| Deposited to the account of | Account Number | Amount |
|---|---|---|
| Jonathan M Halverson | Redacted | 279.02 |
| | | 279.03 |
| | | 2232.19 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
|---|---|---|
| PCSPKA | 000094701 | |
| | 5645 | 011074642 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings   Statement

Page  001 of 001

| | |
|---|---|
| Period Ending: | 07/26/2020 |
| Advice Date: | 08/05/2020 |
| Advice Number: | 0003071916 |
| Batch Number: | 016150001 |

Filing Status: S
Fed W/H:Std Addl $:   275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 47.00 | 2388.54 | 57896.70 |
| Vacation | 50.8200 | 33.00 | 1677.06 | 4307.01 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 2261.49 |
| Holiday | | | 0.00 | 2439.36 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross Pay | | | 4065.60 | 68111.12 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -5149.31 |
| Vision | -1.95 | -27.30 |
| United Healthcare  PPO | -171.62 | -2257.84 |
| Wellness 60 | 30.00 | 420.00 |
| Delta Dental | -37.47 | -515.70 |
| Short Term Disability 50 | -12.77 | -200.02 |
| Additional  Life-Securian | -28.89 | -404.46 |
| Child Life- Securian | -1.00 | -14.00 |
| Addl Family AD/D - Securian | -9.28 | -129.92 |
| Deferred Compensation | -250.00 | -4000.00 |
| Dental Refund | 0.00 | 36.73 |
| Total  Deductions: | -794.00 | -12241.82 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -739.33 | -11964.30 |
| Soc Security Tax | -241.10 | -4081.72 |
| Medicare Tax | -56.39 | -954.60 |
| AZ Income Tax | -194.50 | -3062.47 |
| Net Pay: | 2040.28 | |

| Other  Tax  Information: | | |
|---|---|---|
| Excess Life Ins | 4.20 | 67.20 |
| Fed Taxable Gross | 3327.74 | 56684.90 |
| Soc Security Grs | 3888.76 | 65834.21 |
| Medicare Gross | 3888.76 | 65834.21 |

| Employer-Paid  Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 22.26 |
| Basic AD&D | 0.80 | 11.20 |
| Medical Benefit | 676.90 | 8822.00 |
| Pharmacy Benefit | 154.58 | 1945.36 |
| Dental Benefit | 30.00 | 412.92 |
| PS HD | 2643.86 | 41838.77 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 835.70 |
| Vacation | 8.50 | 84.75 | 280.00 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

† 2002 Authent HBata Processing (HCL/03)

*Maricopa  County*
*301  W.  Jefferson  St.*
*Suite  220*
*Phoenix,  AZ  85003*
*602-506-3519*

Advice  Number:   0003071916

Advice  Date:   08/05/2020

Deposited  to  the  account  of

Jonathan M Halverson

Account Number

## Redacted

| Amount |
|---|
| 204.03 |
| 204.03 |
| 1632.22 |

THIS IS NO A CHECK

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #    000000-000000
PCSPKA 000084701
        5045  011074642
```

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003
602-506-3519

# Earnings   Statement

Page 001 of 001
Period Ending:     08/09/2020
Advice Date:       08/19/2020
Advice Number:     0003085205
Batch Number:      017120001

```
Filing Status: S
Fed W/H:Std Addl $:   275.00
ST All (AZ): 5.1% Addl $:  25
Loc All: 0
```

Jonathan  M Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 61962.30 |
| +Reg No Pay | | 10.50 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 2261.49 |
| Holiday | | | 0.00 | 2439.36 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 4307.01 |
| Gross Pay | | | 4065.60 | 72176.72 |

## Deductions

| Deductions | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -5460.33 |
| Vision | -1.95 | -29.25 |
| United Healthcare  PPO | -171.62 | -2429.46 |
| Wellness 60 | 30.00 | 450.00 |
| Delta Dental | -37.47 | -553.17 |
| Short Term Disability 50 | -12.77 | -212.79 |
| Additional  Life-Securian | -28.89 | -433.35 |
| Child Life- Securian | -1.00 | -15.00 |
| Addl Family AD/D - Securian | -9.28 | -139.20 |
| Deferred  Compensation | -250.00 | -4250.00 |
| Dental Refund | 0.00 | 36.73 |
| Total Deductions: | -794.00 | -13035.82 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -739.33 | -12703.63 |
| Soc Security Tax | -241.10 | -4322.82 |
| Medicare Tax | -56.38 | -1010.98 |
| AZ Income  Tax | -194.50 | -3256.97 |
| Net Pay: | 2040.29 | |

| Other  Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 71.40 |
| Fed Taxable Gross | 3327.74 | 60012.64 |
| Soc Security Grs | 3888.76 | 69722.97 |
| Medicare Gross | 3888.76 | 69722.97 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 23.85 |
| Basic AD&D | 0.80 | 12.00 |
| Medical Benefit | 676.90 | 9498.90 |
| Pharmacy Benefit | 154.58 | 2099.94 |
| Dental Benefit | 30.00 | 442.92 |
| PS HD | 2641.86 | 44482.63 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 838.37 |
| Vacation | 8.50 | 84.75 | 288.50 |
| Float Pers | 0.00 | 8.00 | 0.00 |

**Important Notes**
Redacted

Employee Identification  Nbr: Redacted

2012 Advanced in Auto Processing (ACCIAG)

Maricopa  County
301 W.  Jefferson  St.
Suite 220
Phoenix,  AZ  85003
602-506-3519

Advice  Number:    0003085205

Advice  Date:       08/19/2020

Deposited to the account of
Jonathan M Halverson

Account Number
## Redacted

| Amount |
|---|
| 204.03 |
| 204.03 |
| 1632.23 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD5

| CO | FILE # | 000000-000000 |
|---|---|---|
| PCSPKA | 000094701 | |
| | 5045  011074042 | |

Maricopa  County
301 W. Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

# Earnings   Statement

| | |
|---|---|
| | Page  001 of 001 |
| Period Ending: | 08/23/2020 |
| Advice Date: | 09/02/2020 |
| Advice Number: | 0003098539 |
| Batch Number: | 018140001 |

Filing Status: S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 66027.90 |
| +Reg No Pay | | 10.75 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 2261.49 |
| Holiday | | | 0.00 | 2439.36 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 4307.01 |
| Gross  Pay | | | 4065.60 | 76242.32 |

## Deductions

| | | |
|---|---|---|
| Public Safety HD | -311.02 | -5771.35 |
| Vision | -1.95 | -31.20 |
| United Healthcare  PPO | -171.62 | -2601.08 |
| Wellness  60 | 30.00 | 480.00 |
| Delta Dental | -37.47 | -590.64 |
| Short Term Disability 50 | -12.77 | -225.56 |
| Additional  Life-Securian | -28.89 | -462.24 |
| Child Life- Securian | -1.00 | -16.00 |
| Addl Family AD/D - Securian | -9.28 | -148.48 |
| Deferred Compensation | -250.00 | -4500.00 |
| Dental Refund | 0.00 | 36.73 |
| Total  Deductions: | -794.00 | -13829.82 |

+ This earning  does  not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -739.33 | -13442.96 |
| Soc Security Tax | -241.11 | -4563.93 |
| Medicare Tax | -56.39 | -1067.37 |
| AZ Income Tax | -194.50 | -3451.47 |
| Net Pay: | 2040.27 | |

| Other  Tax Information: | | |
|---|---|---|
| Excess Life Ins | 4.20 | 75.60 |
| Fed Taxable Gross | 3327.74 | 63340.38 |
| Soc Security Grs | 3888.76 | 73611.73 |
| Medicare Gross | 3888.76 | 73611.73 |

| Employer-Paid Benefits | | |
|---|---|---|
| Basic Life Ins | 1.59 | 25.44 |
| Basic AD&D | 0.80 | 12.80 |
| Medical Benefit | 676.90 | 10175.80 |
| Pharmacy Benefit | 154.58 | 2254.52 |
| Dental Benefit | 30.00 | 472.92 |
| PS HD | 2641.86 | 47126.49 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 841.03 |
| Vacation | 8.50 | 84.75 | 297.00 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

© 2002 Automatic Data Processing, Inc. (ADP)

Maricopa  County
301 W.  Jefferson  St.
Suite  220
Phoenix,  AZ   85003
602-506-3519

Advice  Number:    0003098539

Advice  Date:      09/02/2020

Deposited  to  the account  of
Jonathan M Halverson

Account Number
Redacted

Amount
204.03
204.02
1632.22

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
|---|---|---|
| PCSPKA 000094701 | | |
| 5045 011074642 | | |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003
602-506-3519

# Earnings   Statement

Page 001 of 001

| | |
|---|---|
| Period Ending: | 09/06/2020 |
| Advice Date: | 09/16/2020 |
| Advice Number: | 0003111830 |
| Batch Number: | 019120001 |

Filing Status: S
Fed W/H:Std Addl $: 275.00
ST All (AZ): 5.1% Addl $: 25
Loc All: 0

Jonathan  M  Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 70093.50 |
| +Reg No Pay | | 4.50 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 2261.49 |
| Holiday | | | 0.00 | 2439.36 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 4307.01 |
| Gross Pay | | | 4065.60 | 80307.92 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -6082.37 |
| Vision | -1.95 | -33.15 |
| United Healthcare  PPO | -171.62 | -2772.70 |
| Wellness 60 | 30.00 | 510.00 |
| Delta Dental | -37.47 | -628.11 |
| Short Term Disability 50 | -12.77 | -238.33 |
| Additional  Life-Securian | -28.89 | -491.13 |
| Child Life- Securian | -1.00 | -17.00 |
| Addl Family AD/D - Securian | -9.28 | -157.76 |
| Deferred  Compensation | -250.00 | -4750.00 |
| Dental Refund | 0.00 | 36.73 |
| Total Deductions: | -794.00 | -14623.82 |

+ This earning does not add to gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -739.33 | -14182.29 |
| Soc Security Tax | -241.10 | -4805.03 |
| Medicare Tax | -56.39 | -1123.76 |
| AZ Income Tax | -194.50 | -3645.97 |
| Net Pay: | 2040.28 | |

Other  Tax  Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 79.80 |
| Fed Taxable Gross | 3327.74 | 66668.12 |
| Soc Security Grs | 3888.76 | 77500.49 |
| Medicare Gross | 3888.76 | 77500.49 |

Employer-Paid  Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 27.03 |
| Basic AD&D | 0.80 | 13.60 |
| Medical Benefit | 676.90 | 10852.70 |
| Pharmacy Benefit | 154.58 | 2409.10 |
| Dental Benefit | 30.00 | 502.92 |
| PS HD | 2641.86 | 49770.35 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 0.00 | 843.70 |
| Vacation | 8.50 | 84.75 | 305.51 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee Identification  Nbr: Redacted

2009 Automatic Data Processing (APD INC)

Maricopa  County
301 W. Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

Advice  Number:   0003111830

Advice  Date:   09/16/2020

A CHECK

THIS IS NO

## Deposited  to  the  account  of
Jonathan M  Halverson

Account Number
Redacted

| Amount |
|---|
| 204.03 |
| 204.03 |
| 1632.22 |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | | 000000-000000 |
| PCESPRA | 000094701 | | |
| | 5045 | 011074642 | |

# Earnings   Statement

Maricopa   County
301 W. Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

| | | Page  001 of 001 |
| Period Ending: | | 09/20/2020 |
| Advice Date: | | 09/30/2020 |
| Advice Number: | | 0003125072 |
| Batch Number: | | 020140001 |

Filing Status: S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 60.00 | 3049.20 | 73142.70 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 2668.05 |
| Holiday | 50.8200 | 8.00 | 406.56 | 2845.92 |
| Sick | 50.8200 | 12.00 | 609.84 | 609.84 |
| Float Pers | | | 0.00 | 406.56 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 4307.01 |
| Gross Pay | | | 4472.16 | 84780.08 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -342.12 | -6424.49 |
| Vision | -1.95 | -35.10 |
| United Healthcare  PPO | -171.62 | -2944.32 |
| Wellness 60 | 30.00 | 540.00 |
| Delta Dental | -37.47 | -665.58 |
| Short Term Disability 50 | -12.77 | -251.10 |
| Additional  Life-Securian | -28.89 | -520.02 |
| Child Life- Securian | -1.00 | -18.00 |
| Addl Family AD/D - Securian | -9.28 | -167.04 |
| Deferred  Compensation | -250.00 | -5000.00 |
| Dental  Refund | 0.00 | 36.73 |
| Total  Deductions: | -825.10 | -15448.92 |

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -821.93 | -15004.22 |
| Soc Security Tax | -266.31 | -5071.34 |
| Medicare Tax | -62.28 | -1186.04 |
| AZ Income Tax | -213.65 | -3859.62 |
| Net Pay: | 2282.89 | |

### Other Tax Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 84.00 |
| Fed Taxable Gross | 3703.20 | 70371.32 |
| Soc Security Grs | 4295.32 | 81795.81 |
| Medicare Gross | 4295.32 | 81795.81 |

### Employer-Paid Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 28.62 |
| Basic AD&D | 0.80 | 14.40 |
| Medical Benefit | 676.90 | 11529.60 |
| Pharmacy Benefit | 154.58 | 2563.68 |
| Dental Benefit | 30.00 | 532.92 |
| PS HD | 2908.25 | 52678.60 |

| Leave  Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.93 | 12.00 | 834.63 |
| Vacation | 8.50 | 84.75 | 314.01 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

2002 Automatic Data Processing INC/X/XXX

Maricopa   County
301 W.  Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

| Advice  Number: | 0003125072 |
| Advice  Date: | 09/30/2020 |

THIS IS N        A CHECK

Deposited to the account of
Jonathan M Halverson

Account Number
## Redacted

Amount
228.29
228.29
1826.31

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #       000000-000000
PCSPHA 000094701
        5045  011074642
```

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003
602-506-3519

# Earnings  Statement

Page 001 of 001
Period Ending:     10/04/2020
Advice Date:       10/14/2020
Advice Number:     0003138375
Batch Number:      021120001

Jonathan  M  Halverson
## Redacted

Filing Status: S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:  25
Loc All:  0

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 78.00 | 3963.96 | 77106.66 |
| Sick | 50.8200 | 2.00 | 101.64 | 711.48 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 2668.05 |
| Holiday | | | 0.00 | 2845.92 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 4307.01 |
| Gross Pay | | | 4065.60 | 88845.68 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -6735.51 |
| Vision | -1.95 | -37.05 |
| United Healthcare  PPO | -171.62 | -3115.94 |
| Wellness 60 | 30.00 | 570.00 |
| Delta Dental | -37.47 | -703.05 |
| Short Term Disability 50 | -12.77 | -263.87 |
| Additional  Life-Securian | -28.89 | -548.91 |
| Child Life- Securian | -1.00 | -19.00 |
| Addl Family AD/D - Securian | -9.28 | -176.32 |
| Deferred  Compensation | -250.00 | -5250.00 |
| Dental  Refund | 0.00 | 36.73 |
| Total  Deductions: | -794.00 | -16242.92 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -739.33 | -15743.55 |
| Soc Security Tax | -241.10 | -5312.44 |
| Medicare Tax | -56.39 | -1242.43 |
| AZ Income  Tax | -194.50 | -4054.12 |
| Net Pay: | 2040.28 | |
| **Other  Tax  Information** | | |
| Excess Life Ins | 4.20 | 88.20 |
| Fed Taxable Gross | 3327.74 | 73699.06 |
| Soc Security Grs | 3888.76 | 85684.57 |
| Medicare Gross | 3888.76 | 85684.57 |
| **Employer-Paid  Benefits** | | |
| Basic Life Ins | 1.59 | 30.21 |
| Basic AD&D | 0.80 | 15.20 |
| Medical Benefit | 676.90 | 12206.50 |
| Pharmacy Benefit | 154.58 | 2718.26 |
| Dental Benefit | 30.00 | 562.92 |
| PS HD | 2641.86 | 55322.46 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 14.00 | 835.30 |
| Vacation | 8.50 | 84.75 | 322.51 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted
Employee  Identification  Nbr:   Redacted

2012 Related Totals Processing (RTPRO)

Maricopa  County
301  W.  Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

Advice  Number:     0003138375

Advice  Date:       10/14/2020

## Deposited  to  the  account  of
Jonathan  M  Halverson

Account Number
## Redacted

| Amount |
|---|
| 204.03 |
| 204.03 |
| 1632.22 |

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
|---|---|---|
| PCSPKA | 000094701 | |
| | 6045 | 011074642 |

Maricopa  County
301 W. Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

# Earnings    Statement

| | |
|---|---|
| | Page  001 of 001 |
| Period Ending: | 10/18/2020 |
| Advice Date: | 10/28/2020 |
| Advice Number: | 0003151674 |
| Batch Number: | 022140001 |

Filing Status: S
Fed W/H:Std Addl $:   275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
## Redacted

## Earnings

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 32.50 | 1651.65 | 78758.31 |
| Sick | 50.8200 | 28.00 | 1422.96 | 2134.44 |
| Vacation | 50.8200 | 19.50 | 990.99 | 5298.00 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 2668.05 |
| Holiday | | | 0.00 | 2845.92 |
| Unif Txbl | | | 0.00 | 800.00 |
| Gross  Pay | | | 4065.60 | 92911.28 |

## Deductions

| Deductions | | |
|---|---|---|
| Public  Safety  HD | -311.02 | -7046.53 |
| Vision | -1.95 | -39.00 |
| United  Healthcare   PPO | -171.62 | -3287.56 |
| Wellness  60 | 30.00 | 600.00 |
| Delta  Dental | -37.47 | -740.52 |
| Short  Term  Disability  50 | -12.77 | -276.64 |
| Additional   Life-Securian | -28.89 | -577.80 |
| Child  Life-  Securian | -1.00 | -20.00 |
| Addl  Family  AD/D - Securian | -9.28 | -185.60 |
| Deferred  Compensation | -250.00 | -5500.00 |
| Dental  Refund | 0.00 | 36.73 |
| Total  Deductions: | -794.00 | -17036.92 |

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -739.33 | -16482.88 |
| Soc Security  Tax | -241.11 | -5553.55 |
| Medicare  Tax | -56.38 | -1298.81 |
| AZ Income  Tax | -194.50 | -4248.62 |
| Net  Pay: | 2040.28 | |

## Other  Tax  Information

| | | |
|---|---|---|
| Excess  Life  Ins | 4.20 | 92.40 |
| Fed Taxable  Gross | 3327.74 | 77026.80 |
| Soc Security  Grs | 3888.76 | 89573.33 |
| Medicare  Gross | 3888.76 | 89573.33 |

## Employer-Paid  Benefits

| | | |
|---|---|---|
| Basic  Life  Ins | 1.59 | 31.80 |
| Basic  AD&D | 0.80 | 16.00 |
| Medical  Benefit | 676.90 | 12883.40 |
| Pharmacy  Benefit | 154.58 | 2872.84 |
| Dental  Benefit | 30.00 | 592.92 |
| PS HD | 2641.86 | 57966.32 |

| Leave  Hours | Accrued | YTD  Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 42.00 | 809.97 |
| Vacation | 8.50 | 104.25 | 311.51 |
| Float  Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr: Redacted

Maricopa   County
301 W.  Jefferson   St.
Suite  220
Phoenix,  AZ   85003
602-506-3519

| | | |
|---|---|---|
| Advice   Number: | 0003151674 |
| Advice   Date: | 10/28/2020 |

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
Redacted

| Amount |
|---|
| 204.03 |
| 204.03 |
| 1632.22 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
| PCSPKA 0000947C1 | | |
| | 5045 | 611074642 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

Page  001 of 001
Period Ending:     11/01/2020
Advice Date:       11/10/2020
Advice Number:     0003165039
Batch Number:      023110001

Filing Status: S
Fed W/H:Std Addl $:   275.00
ST All (AZ): 5.1% Addl $:   25
Loc All: 0

Jonathan  M  Halverson

## Redacted

| Earnings | Rate | Hours/Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 75.75 | 3849.62 | 82607.93 |
| Sick | 50.8200 | 4.25 | 215.99 | 2350.43 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 2668.05 |
| Holiday | | | 0.00 | 2845.92 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 5298.00 |
| Gross Pay | | | 4065.61 | 96976.89 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -7357.55 |
| Vision | -1.95 | -40.95 |
| United Healthcare  PPO | -171.62 | -3459.18 |
| Wellness 60 | 30.00 | 630.00 |
| Delta Dental | -37.47 | -777.99 |
| Short Term Disability 50 | -12.77 | -289.41 |
| Additional  Life-Securian | -28.89 | -606.69 |
| Child Life- Securian | -1.00 | -21.00 |
| Addl Family AD/D - Securian | -9.28 | -194.88 |
| Deferred  Compensation | -250.00 | -5750.00 |
| Dental Refund | 0.00 | 36.73 |
| Total Deductions: | -794.00 | -17830.92 |

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -739.34 | -17222.22 |
| Soc Security Tax | -241.10 | -5794.65 |
| Medicare Tax | -56.39 | -1355.20 |
| AZ Income Tax | -194.50 | -4443.12 |
| Net Pay: | 2040.28 | |

### Other  Tax  Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 96.60 |
| Fed Taxable Gross | 3327.75 | 80354.55 |
| Soc Security Grs | 3888.77 | 93462.10 |
| Medicare Gross | 3888.77 | 93462.10 |

### Employer-Paid  Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 33.39 |
| Basic AD&D | 0.80 | 16.80 |
| Medical Benefit | 676.90 | 13560.30 |
| Pharmacy Benefit | 154.58 | 3027.42 |
| Dental Benefit | 30.00 | 622.92 |
| PS HD | 2643.87 | 60610.19 |

| Leave  Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 46.25 | 808.38 |
| Vacation | 8.50 | 104.25 | 320.01 |
| Float Pers | 0.00 | 8.00 | 0.00 |

### Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

`© 2002 A Lionel Le Data  Processing (BCD-XXX)`

*Maricopa  County*
*301 W.  Jefferson  St.*
*Suite  220*
*Phoenix,  AZ  85003*
*602-506-3519*

Advice  Number:    0003165039

Advice  Date:       11/10/2020

Deposited  to  the  account  of

Jonathan M Halverson

Account Number

## Redacted

| Amount |
|---|
| 204.03 |
| 204.03 |
| 1632.22 |

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110BD-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
| PCSPKA 000094701 |
| 5045 811074642 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings   Statement

| | |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 11/15/2020 |
| Advice Date: | 11/25/2020 |
| Advice Number: | 0003178435 |
| Batch Number: | 024130001 |

Filing Status: S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

**Jonathan  M  Halverson**
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3659.04 | 86266.97 |
| Reg Ovrbud | 50.8200 | 8.00 | 406.56 | 3074.61 |
| Holiday | 50.8200 | 8.00 | 406.56 | 3252.48 |
| +Reg No Pay | | 7.75 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 406.56 |
| Sick | | | 0.00 | 2350.43 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 5298.00 |
| Gross Pay | | | 4472.16 | 101449.05 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -342.12 | -7699.67 |
| Vision | -1.95 | -42.90 |
| United Healthcare  PPO | -171.62 | -3630.80 |
| Wellness 60 | 30.00 | 660.00 |
| Delta Dental | -37.47 | -815.46 |
| Short Term Disability 50 | -12.77 | -302.18 |
| Additional  Life-Securian | -28.89 | -635.58 |
| Child Life- Securian | -1.00 | -22.00 |
| Addl Family AD/D - Securian | -9.28 | -204.16 |
| Deferred  Compensation | -250.00 | -6000.00 |
| Dental Refund | 0.00 | 36.73 |
| Total  Deductions: | -825.10 | -18656.02 |

+ This  earning  does not add to gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -821.93 | -18044.15 |
| Soc Security Tax | -266.31 | -6060.96 |
| Medicare Tax | -62.28 | -1417.48 |
| AZ Income Tax | -213.65 | -4656.77 |
| Net Pay: | 2282.89 | |

### Other Tax Information

| | | |
|---|---|---|
| Excess Life Ins | 4.20 | 100.80 |
| Fed Taxable Gross | 3703.20 | 84057.75 |
| Soc Security Grs | 4295.32 | 97757.42 |
| Medicare Gross | 4295.32 | 97757.42 |

### Employer-Paid Benefits

| | | |
|---|---|---|
| Basic Life Ins | 1.59 | 34.98 |
| Basic AD&D | 0.80 | 17.60 |
| Medical Benefit | 676.90 | 14237.20 |
| Pharmacy Benefit | 154.58 | 3182.00 |
| Dental Benefit | 30.00 | 652.92 |
| PS HD | 2908.25 | 63518.44 |

### Leave Hours

| | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.93 | 46.25 | 808.90 |
| Vacation | 8.50 | 104.25 | 328.51 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted
Employee  Identification  Nbr:  Redacted

---

*Maricopa  County*
*301  W.  Jefferson  St.*
*Suite  220*
*Phoenix,  AZ   85003*
*602-506-3519*

Advice  Number:    0003178435

Advice  Date:    11/25/2020

Deposited  to  the  account  of
Jonathan M  Halverson

Account Number
## Redacted

Amount
228.29
228.29
1826.31

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO      FILE #      000000-000000
PCSPKA  000094701
        5045  011074642

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

Page  001 of 001
Period Ending:    11/29/2020
Advice Date:      12/09/2020
Advice Number:    0003191848
Batch Number:     025110001

Jonathan  M  Halverson
## Redacted

Filing Status: S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 64.00 | 3252.48 | 89519.45 |
| Reg Ovrbud | 50.8200 | 13.50 | 686.07 | 3760.68 |
| Holiday | 50.8200 | 16.00 | 813.12 | 4065.60 |
| +Reg No Pay | | 10.25 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 406.56 |
| Sick | | | 0.00 | 2350.43 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 5298.00 |
| Gross Pay | | | 4751.67 | 106200.72 |

## Deductions

| | | This Period | Year-to-Date |
|---|---|---|---|
| Public Safety HD | | -363.50 | -8063.17 |
| Deferred Compensation | | -250.00 | -6250.00 |
| United Healthcare PPO | | 0.00 | -3630.80 |
| Vision | | 0.00 | -42.90 |
| Wellness 60 | | 0.00 | 660.00 |
| Dental Refund | | 0.00 | 36.73 |
| Delta Dental | | 0.00 | -815.46 |
| Short Term Disability 50 | | 0.00 | -302.18 |
| Additional Life-Securian | | 0.00 | -635.58 |
| Child Life- Securian | | 0.00 | -22.00 |
| Addl Family AD/D - Securian | | 0.00 | -204.16 |
| Total Deductions: | | -613.50 | -19269.52 |

+ This earning does not add to gross.

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -925.99 | -18970.14 |
| Soc Security Tax | -294.86 | -6355.82 |
| Medicare Tax | -68.96 | -1486.44 |
| AZ Income Tax | -236.05 | -4892.82 |
| Net Pay: | 2612.31 | |

| Other  Tax  Information | | |
|---|---|---|
| Excess Life Ins | 4.20 | 105.00 |
| Fed Taxable Gross | 4142.37 | 88200.12 |
| Soc Security Grs | 4755.87 | 102513.29 |
| Medicare Gross | 4755.87 | 102513.29 |

| Employer-Paid  Benefits | | |
|---|---|---|
| Basic Life Ins | 0.00 | 34.98 |
| Basic AD&D | 0.00 | 17.60 |
| Medical Benefit | 0.00 | 14237.20 |
| Pharmacy Benefit | 0.00 | 3182.00 |
| Dental Benefit | 0.00 | 652.92 |
| PS HD | 3090.01 | 66608.45 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 3.12 | 46.25 | 808.90 |
| Vacation | 8.50 | 104.25 | 337.01 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee Identification Nbr:   **Redacted**

© 2012 Automatic Data Processing INC/MC

---

*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

Advice Number:   0003191848

Advice Date:     12/09/2020

Deposited to the account of                Account Number                          Amount
Jonathan M Halverson                                                                261.23
                               Redacted                                             261.23
                                                                                   2089.85

THIS IS NC      A CHECK

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO     FILE #        000000-000000
PCSPKA 000094701
        5045  011074642

*Maricopa  County*
*301 W. Jefferson  St.*
*Suite  220*
*Phoenix,  AZ  85003*
*602-506-3519*

# Earnings   Statement

| | |
|---|---|
| | Page  001 of 001 |
| Period Ending: | 12/13/2020 |
| Advice Date: | 12/23/2020 |
| Advice Number: | 0003205094 |
| Batch Number: | 026130001 |

Filing Status:  S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

**Jonathan  M Halverson**
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 80.00 | 4065.60 | 93585.05 |
| +Reg No Pay | | 10.25 | 0.00 | 0.00 |
| Float Pers | | | 0.00 | 406.56 |
| Reg Ovrbud | | | 0.00 | 3760.68 |
| Holiday | | | 0.00 | 4065.60 |
| Sick | | | 0.00 | 2350.43 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 5298.00 |
| Gross Pay | | | 4065.60 | 110266.32 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -8374.19 |
| Vision | -1.95 | -44.85 |
| United Healthcare  PPO | -171.62 | -3802.42 |
| Wellness 60 | 30.00 | 690.00 |
| Delta Dental | -37.47 | -852.93 |
| Short Term Disability 50 | -12.77 | -314.95 |
| Additional  Life-Securian | -28.89 | -664.47 |
| Child Life- Securian | -1.00 | -23.00 |
| Addl Family AD/D - Securian | -9.28 | -213.44 |
| Deferred  Compensation | -250.00 | -6500.00 |
| Dental Refund | 0.00 | 36.73 |
| Total  Deductions: | -794.00 | -20063.52 |

+ This earning does not add to gross.

### Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -739.33 | -19709.47 |
| Soc Security  Tax | -241.11 | -6596.93 |
| Medicare  Tax | -56.39 | -1542.83 |
| AZ Income  Tax | -194.50 | -5087.32 |
| Net  Pay: | 2040.27 | |

#### Other  Tax Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 109.20 |
| Fed Taxable Gross | 3327.74 | 91527.86 |
| Soc Security Grs | 3888.76 | 106402.05 |
| Medicare  Gross | 3888.76 | 106402.05 |

#### Employer-Paid  Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 36.57 |
| Basic AD&D | 0.80 | 18.40 |
| Medical Benefit | 676.90 | 14914.10 |
| Pharmacy Benefit | 154.58 | 3336.58 |
| Dental Benefit | 30.00 | 682.92 |
| PS HD | 2643.86 | 69252.31 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 46.25 | 808.90 |
| Vacation | 8.50 | 104.25 | 345.51 |
| Float Pers | 0.00 | 8.00 | 0.00 |

### Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

2002 National Lrisna  Processing EMY0V02

---

*Maricopa   County*
*301 W.  Jefferson   St.*
*Suite  220*
*Phoenix,  AZ    85003*
*602-506-3519*

| | | |
|---|---|---|
| Advice   Number: | 0003205094 |
| Advice   Date: | 12/23/2020 |

Deposited to the account of
Jonathan M Halverson

Account Number
## Redacted

| Amount |
|---|
| 204.03 |
| 204.02 |
| 1632.22 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
|---|---|---|
| PCSPKA 000094701 | | |
| 5045 011074642 | | |

Maricopa County
301 W. Jefferson St.
Suite 220
Phoenix, AZ 85003
602-506-3519

# Earnings  Statement

Page 001 of 001
Period Ending:     12/27/2020
Advice Date:        01/06/2021
Advice Number:     0003218305
Batch Number:      101150001

Filing Status: S
Fed W/H:Std Addl $:     275.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson

# Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 45.50 | 2312.31 | 2312.31 |
| Sick | 50.8200 | 2.50 | 127.05 | 127.05 |
| Holiday | 50.8200 | 8.00 | 406.56 | 406.56 |
| Vacation | 50.8200 | 24.00 | 1219.68 | 1219.68 |
| Gross Pay | | | 4065.60 | 4065.60 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -311.02 | -311.02 |
| Vision | -1.95 | -1.95 |
| United Healthcare  PPO | -171.62 | -171.62 |
| Wellness 60 | 30.00 | 30.00 |
| Delta Dental | -37.47 | -37.47 |
| Short Term Disability 50 | -12.77 | -12.77 |
| Additional Life-Securian | -28.89 | -28.89 |
| Child Life- Securian | -1.00 | -1.00 |
| Addl Family AD/D - Securian | -9.28 | -9.28 |
| Deferred Compensation | -250.00 | -250.00 |
| Total Deductions: | -794.00 | -794.00 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -736.47 | -736.47 |
| Soc Security Tax | -241.10 | -241.10 |
| Medicare Tax | -56.39 | -56.39 |
| AZ Income Tax | -194.50 | -194.50 |
| Net Pay: | 2043.14 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 4.20 |
| Fed Taxable Gross | 3327.74 | 3327.74 |
| Soc Security Grs | 3888.76 | 3888.76 |
| Medicare Gross | 3888.76 | 3888.76 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 1.59 |
| Basic AD&D | 0.80 | 0.80 |
| Medical Benefit | 676.90 | 676.90 |
| Pharmacy Benefit | 154.58 | 154.58 |
| Dental Benefit | 30.00 | 30.00 |
| PS HD | 2643.86 | 2643.86 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 2.50 | 806.40 |
| Vacation | 8.50 | 24.00 | 330.01 |
| Float Pers | 0.00 | 0.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

2002 Advanced InData Processing (ADP/AG)

Maricopa   County
301  W.  Jefferson  St.
Suite  220
Phoenix,  AZ  85003
602-506-3519

Advice  Number:     0003218305

Advice  Date:          01/06/2021

Deposited  to  the  account  of          Account Number                          Amount
Jonathan M Halverson

# Redacted

| | |
|---|---|
| | 204.31 |
| | 204.32 |
| | 1634.51 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO      FILE #            006000-000000
PCSPKA  000094701
                  6045   011074642
*Maricopa County*
*301 W. Jefferson St.*
*Suite 220*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

|  |  |
|---|---|
| | Page  001 of 001 |
| Period Ending: | 01/10/2021 |
| Advice Date: | 01/20/2021 |
| Advice Number: | 0003231470 |
| Batch Number: | 102120001 |

Filing Status: S
Fed W/H:Std Addl $:    275.00
ST All (AZ): 5.1% Addl $:    25
Loc All:  0

**Jonathan  M Halverson**
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 50.8200 | 72.00 | 3659.04 | 5971.35 |
| Reg Ovrbud | 50.8200 | 4.00 | 203.28 | 203.28 |
| Holiday | 50.8200 | 8.00 | 406.56 | 813.12 |
| +Reg No Pay | | 1.00 | 0.00 | 0.00 |
| Sick | | | 0.00 | 127.05 |
| Vacation | | | 0.00 | 1219.68 |
| Gross Pay | | | 4268.88 | 8334.48 |

## Deductions

| Deductions | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.57 | -637.59 |
| Vision | -1.95 | -3.90 |
| United Healthcare  PPO | -171.62 | -343.24 |
| Wellness 60 | 30.00 | 60.00 |
| Delta Dental | -37.47 | -74.94 |
| Short Term Disability 50 | -12.77 | -25.54 |
| Additional  Life-Securian | -28.89 | -57.78 |
| Child Life- Securian | -1.00 | -2.00 |
| Addl Family AD/D - Securian | -9.28 | -18.56 |
| Deferred  Compensation | -250.00 | -500.00 |
| Total  Deductions: | -809.55 | -1603.55 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -777.77 | -1514.24 |
| Soc Security Tax | -253.71 | -494.81 |
| Medicare Tax | -59.33 | -115.72 |
| AZ Income Tax | -204.07 | -398.57 |
| Net Pay: | 2164.45 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 4.20 | 8.40 |
| Fed Taxable Gross | 3515.47 | 6843.21 |
| Soc Security Grs | 4092.04 | 7980.80 |
| Medicare Gross | 4092.04 | 7980.80 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.59 | 3.18 |
| Basic AD&D | 0.80 | 1.60 |
| Medical Benefit | 676.90 | 1353.80 |
| Pharmacy Benefit | 154.58 | 309.16 |
| Dental Benefit | 30.00 | 60.00 |
| PS HD | 2776.05 | 5419.91 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 1.53 | 2.50 | 901.98 |
| Vacation | 8.50 | 24.00 | 244.46 |
| Float Pers | 8.00 | 0.00 | 8.00 |

**Important Notes**
Redacted
Employee Identification  Nbr:  Redacted

© 2002 Ultimate Software Proceeding PRIO/ACC

*Maricopa  County*
*301 W. Jefferson  St.*
*Suite  220*
*Phoenix, AZ  85003*
*602-506-3519*

| | Advice  Number: | 0003231470 |
|---|---|---|
| | Advice  Date: | 01/20/2021 |

Deposited to the account of
Jonathan M Halverson

Account Number
## Redacted

Amount
216.45
216.44
1731.56

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO      FILE #        000000:000000
PCSPKA  000094701
        5007  011074642

*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

| | |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 01/09/2022 |
| Advice Date: | 01/19/2022 |
| Advice Number: | 0003568048 |
| Batch Number: | 202120001 |

### Jonathan  M  Halverson
# Redacted

```
Filing Status: M
Fed W/H:Std Addl $:    200.00
ST All (AZ): 5.1% Addl $:  25
Loc All:  0
```

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 66.00 | 3519.12 | 5691.91 |
| Holiday | 53.3200 | 8.00 | 426.56 | 853.12 |
| Vacation | 53.3200 | 6.00 | 319.92 | 319.92 |
| Sick | | | 0.00 | 1666.25 |
| Gross Pay | | | 4265.60 | 8531.20 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -652.64 |
| Vision | -1.95 | -3.90 |
| United Healthcare PPO | -183.64 | -367.28 |
| Wellness 60 | 30.00 | 60.00 |
| Delta Dental | -34.46 | -68.92 |
| Short Term Disability 50 | -13.40 | -26.80 |
| Additional Life-Securian | -30.25 | -60.50 |
| Child Life- Securian | -1.00 | -2.00 |
| Addl Family AD/D - Securian | -9.71 | -19.42 |
| Deferred Compensation | -500.00 | -1000.00 |
| Total Deductions: | -1070.73 | -2141.46 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -458.75 | -917.50 |
| Soc Security Tax | -253.12 | -506.09 |
| Medicare Tax | -59.20 | -118.36 |
| AZ Income Tax | -190.71 | -381.42 |
| Net Pay: | 2233.09 | |

| Other  Tax  Information | | |
|---|---|---|
| Excess Life Ins | 7.01 | 11.59 |
| Fed Taxable Gross | 3256.24 | 6510.05 |
| Soc Security Grs | 4082.56 | 8162.69 |
| Medicare Gross | 4082.56 | 8162.69 |
| **Employer-Paid  Benefits** | | |
| Basic Life Ins | 1.67 | 3.34 |
| Basic AD&D | 0.83 | 1.66 |
| Medical Benefit | 735.82 | 1471.64 |
| Pharmacy Benefit | 168.07 | 336.14 |
| Dental Benefit | 27.60 | 55.20 |
| PS HD | 2992.75 | 5985.50 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 1.42 | 31.25 | 835.62 |
| Vacation | 8.50 | 6.00 | 244.52 |
| Float Pers | 8.00 | 0.00 | 8.00 |

### Important Notes
Redacted
Employee Identification Nbr: Redacted

© 2002 Automatic Data Processing 0FS/AS2

*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

| | |
|---|---|
| Advice  Number: | 0003568048 |
| Advice  Date: | 01/19/2022 |

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

| Amount |
|---|
| 223.31 |
| 2009.78 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
|---|---|---|
| PCSPKA 000094701 | | |
| | 5645 | 011074642 |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

Period Ending:       Page 001 of 001
Period Ending:   01/23/2022
Advice Date:   02/02/2022
Advice Number:   0003580902
Batch Number:   203140001

Filing Status: M
Fed W/H:Std Addl $:    200.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 72.00 | 3839.04 | 9530.95 |
| Reg Ovrbud | 53.3200 | 8.00 | 426.56 | 426.56 |
| Holiday | 53.3200 | 8.00 | 426.56 | 1279.68 |
| +Reg No Pay | | 17.50 | 0.00 | 0.00 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 319.92 |
| Gross Pay | | | 4692.16 | 13223.36 |

### Deductions

| Deductions | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.95 | -1011.59 |
| Vision | -1.95 | -5.85 |
| United Healthcare  PPO | -183.64 | -550.92 |
| Wellness 60 | 30.00 | 90.00 |
| Delta Dental | -34.46 | -103.38 |
| Short Term Disability 50 | -13.40 | -40.20 |
| Additional Life-Securian | -30.25 | -90.75 |
| Child Life- Securian | -1.00 | -3.00 |
| Addl Family AD/D - Securian | -9.71 | -29.13 |
| Deferred Compensation | -500.00 | -1500.00 |
| Total Deductions: | -1103.36 | -3244.82 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -501.83 | -1419.33 |
| Soc Security Tax | -279.56 | -785.65 |
| Medicare Tax | -65.38 | -183.74 |
| AZ Income Tax | -210.80 | -592.22 |
| Net Pay: | 2531.23 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 18.60 |
| Fed Taxable Gross | 3650.17 | 10160.22 |
| Soc Security Grs | 4509.12 | 12671.81 |
| Medicare Gross | 4509.12 | 12671.81 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.67 | 5.01 |
| Basic AD&D | 0.83 | 2.49 |
| Medical Benefit | 735.82 | 2207.46 |
| Pharmacy Benefit | 168.07 | 504.21 |
| Dental Benefit | 27.60 | 82.80 |
| PS HD | 3292.02 | 9277.52 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.93 | 31.25 | 838.55 |
| Vacation | 8.50 | 6.00 | 253.02 |
| Float Pers | 0.00 | 0.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:     Redacted

2009 National Data Processing [PS2PA1]

*Maricopa  County*
*301 W.  Jefferson  St.*
*Suite  800*
*Phoenix, AZ  85003*
*602-506-3519*

Advice  Number:    0003580902

Advice  Date:    02/02/2022

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

Amount
253.12
2278.11

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO     FILE #        000000-000000
PCSPKA 000094701
       5045  611074642
```
*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings Statement

Page 001 of 001
Period Ending:      02/06/2022
Advice Date:        02/16/2022
Advice Number:      0003593571
Batch Number:       204120001

```
Filing Status: M
Fed W/H:Std
ST All (AZ): 5.1% Addl $:  25
Loc All:  0
```

Jonathan  M  Halverson
Redacted

| Earnings | Rate | Hours/Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 51.00 | 2719.32 | 12250.27 |
| Emer LV WP | 53.3200 | 29.00 | 1546.28 | 1546.28 |
| Reg Ovrbud | | | 0.00 | 426.56 |
| Holiday | | | 0.00 | 1279.68 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 319.92 |
| Gross Pay | | | 4265.60 | 17488.96 |

## Deductions
| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -1337.91 |
| Vision | -1.95 | -7.80 |
| United Healthcare PPO | -183.64 | -734.56 |
| Wellness 60 | 30.00 | 120.00 |
| Delta Dental | -34.46 | -137.84 |
| Short Term Disability 50 | -13.40 | -53.60 |
| Additional Life-Securian | -30.25 | -121.00 |
| Child Life- Securian | -1.00 | -4.00 |
| Addl Family AD/D - Securian | -9.71 | -38.84 |
| Deferred Compensation | -500.00 | -2000.00 |
| Total Deductions: | -1070.73 | -4315.55 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -254.56 | -1673.89 |
| Soc Security Tax | -253.12 | -1038.77 |
| Medicare Tax | -59.20 | -242.94 |
| AZ Income Tax | -190.71 | -782.93 |
| Net Pay: | 2437.28 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 25.61 |
| Fed Taxable Gross | 3256.24 | 13416.46 |
| Soc Security Grs | 4082.56 | 16754.37 |
| Medicare Gross | 4082.56 | 16754.37 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.67 | 6.68 |
| Basic AD&D | 0.83 | 3.32 |
| Medical Benefit | 735.82 | 2943.28 |
| Pharmacy Benefit | 168.07 | 672.28 |
| Dental Benefit | 27.60 | 110.40 |
| PS HD | 2992.75 | 12270.27 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 841.22 |
| Vacation | 8.50 | 6.00 | 261.52 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted
Employee Identification Nbr: Redacted

*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

Advice Number:  0003593571
Advice Date:    02/16/2022

Deposited to the account of        Account Number        Amount
Jonathan M Halverson               Redacted              243.73
                                                         2193.55

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO     FILE #        000000-000000
PCSPKA 000094701
       5045   011074642
*Maricopa   County*
*301 W. Jefferson   St.*
*Suite  800*
*Phoenix,  AZ  85003*
*602-506-3519*

# Earnings   Statement

| | Page 001 of 001 |
|---|---|
| Period  Ending: | 02/20/2022 |
| Advice  Date: | 03/02/2022 |
| Advice  Number: | 0003606271 |
| Batch  Number: | 205140001 |

Filing Status: M
Fed W/H:Std
ST All (AZ): 5.1% Addl $:   25
Loc All:   0

Jonathan   M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 80.00 | 4265.60 | 16515.87 |
| +Reg No Pay | | 13.00 | 0.00 | 0.00 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Reg Ovrbud | | | 0.00 | 426.56 |
| Holiday | | | 0.00 | 1279.68 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 319.92 |
| Gross  Pay | | | 4265.60 | 21754.56 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public  Safety  HD | -326.32 | -1664.23 |
| Vision | -1.95 | -9.75 |
| United  Healthcare  PPO | -183.64 | -918.20 |
| Wellness  60 | 30.00 | 150.00 |
| Delta  Dental | -34.46 | -172.30 |
| Short  Term  Disability  50 | -13.40 | -67.00 |
| Additional  Life-Securian | -30.25 | -151.25 |
| Child  Life-  Securian | -1.00 | -5.00 |
| Addl  Family  AD/D - Securian | -9.71 | -48.55 |
| Deferred  Compensation | -500.00 | -2500.00 |
| Total  Deductions: | -1070.73 | -5386.28 |

+ This  earning  does  not  add  to  gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -254.56 | -1928.45 |
| Soc Security  Tax | -253.12 | -1291.89 |
| Medicare  Tax | -59.20 | -302.14 |
| AZ Income  Tax | -190.71 | -973.64 |
| Net Pay: | 2437.28 | |

## Other  Tax  Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 32.62 |
| Fed Taxable  Gross | 3256.24 | 16672.70 |
| Soc Security  Grs | 4082.56 | 20836.93 |
| Medicare  Gross | 4082.56 | 20836.93 |

### Employer-Paid  Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic  Life  Ins | 1.67 | 8.35 |
| Basic  AD&D | 0.83 | 4.15 |
| Medical  Benefit | 735.82 | 3679.10 |
| Pharmacy  Benefit | 168.07 | 840.35 |
| Dental  Benefit | 27.60 | 138.00 |
| PS HD | 2992.75 | 15263.02 |

| Leave Hours | Accrued | YTD  Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 843.88 |
| Vacation | 8.50 | 6.00 | 270.02 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

© 2022 Automatic Data Processing INC(ADP)

*Maricopa   County*
*301 W.  Jefferson   St.*
*Suite  800*
*Phoenix,  AZ  85003*
*602-506-3519*

| | Advice   Number: | 0003606271 |
|---|---|---|
| | Advice   Date: | 03/02/2022 |

THIS IS NC   CHECK

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
## Redacted

| Amount |
|---|
| 243.73 |
| 2193.55 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO      FILE #        000000-000000
PCSPKA  000094701
        5045  011074642

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

# Earnings  Statement

Page 001 of 001
Period Ending:      03/06/2022
Advice Date:        03/16/2022
Advice Number:      0003618991
Batch Number:       206120001

Filing Status: M
Fed W/H:Std Addl $:   250.00
ST All (AZ): 5.1% Addl $:  25
Loc All: 0

Jonathan  M  Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 72.00 | 3839.04 | 20354.91 |
| Reg Ovrbud | 53.3200 | 8.00 | 426.56 | 853.12 |
| Holiday | 53.3200 | 8.00 | 426.56 | 1706.24 |
| +Reg No Pay | | 30.00 | 0.00 | 0.00 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 319.92 |
| Gross Pay | | | 4692.16 | 26446.72 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.95 | -2023.18 |
| Vision | -1.95 | -11.70 |
| United Healthcare  PPO | -183.64 | -1101.84 |
| Wellness 60 | 30.00 | 180.00 |
| Delta Dental | -34.46 | -206.76 |
| Short Term Disability 50 | -13.40 | -80.40 |
| Additional  Life-Securian | -30.25 | -181.50 |
| Child Life- Securian | -1.00 | -6.00 |
| Addl Family AD/D - Securian | -9.71 | -58.26 |
| Deferred  Compensation | -500.00 | -3000.00 |
| Total Deductions: | -1103.36 | -6489.64 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -551.83 | -2480.28 |
| Soc Security Tax | -279.57 | -1571.46 |
| Medicare Tax | -65.38 | -367.52 |
| AZ Income Tax | -210.80 | -1184.44 |
| Net Pay: | 2481.22 | |

| Other  Tax  Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 39.63 |
| Fed Taxable Gross | 3650.17 | 20322.87 |
| Soc Security Grs | 4509.12 | 25346.05 |
| Medicare Gross | 4509.12 | 25346.05 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.67 | 10.02 |
| Basic AD&D | 0.83 | 4.98 |
| Medical Benefit | 735.82 | 4414.92 |
| Pharmacy Benefit | 168.07 | 1008.42 |
| Dental Benefit | 27.60 | 165.60 |
| PS HD | 3292.02 | 18555.04 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.93 | 31.25 | 846.82 |
| Vacation | 8.50 | 6.00 | 278.52 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:   Redacted

2002 Automatic Data Processing (HTZ/AG)

Maricopa  County
301  W.  Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519

Advice  Number:   0003618991

Advice  Date:      03/16/2022

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
Redacted

| | Amount |
|---|---|
| | 248.12 |
| | 2233.10 |

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #          000000-000000
PCESPKA 000094701
        6045  011074642
```

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

# Earnings   Statement

Page 001 of 001
Period Ending:    03/20/2022
Advice Date:      03/30/2022
Advice Number:    0003631736
Batch Number:     207140001

Filing Status: M
Fed W/H:Std Addl $:    250.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 80.00 | 4265.60 | 24620.51 |
| +Reg No Pay | | 3.00 | 0.00 | 0.00 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Reg Ovrbud | | | 0.00 | 853.12 |
| Holiday | | | 0.00 | 1706.24 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 319.92 |
| Gross Pay | | | 4265.60 | 30712.32 |

## Deductions

| | | |
|---|---|---|
| Public Safety HD | -326.32 | -2349.50 |
| Vision | -1.95 | -13.65 |
| United Healthcare PPO | -183.64 | -1285.48 |
| Wellness 60 | 30.00 | 210.00 |
| Delta Dental | -34.46 | -241.22 |
| Short Term Disability 50 | -13.40 | -93.80 |
| Additional Life-Securian | -30.25 | -211.75 |
| Child Life- Securian | -1.00 | -7.00 |
| Addl Family AD/D - Securian | -9.71 | -67.97 |
| Deferred Compensation | -500.00 | -3500.00 |
| Total Deductions: | -1070.73 | -7560.37 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -504.56 | -2984.84 |
| Soc Security Tax | -253.11 | -1824.57 |
| Medicare Tax | -59.19 | -426.71 |
| AZ Income Tax | -190.71 | -1375.15 |
| Net Pay: | 2187.30 | |

| Other Tax Information | | |
|---|---|---|
| Excess Life Ins | 7.01 | 46.64 |
| Fed Taxable Gross | 3256.24 | 23579.11 |
| Soc Security Grs | 4082.56 | 29428.61 |
| Medicare Gross | 4082.56 | 29428.61 |

| Employer-Paid  Benefits | | |
|---|---|---|
| Basic Life Ins | 1.67 | 11.69 |
| Basic AD&D | 0.83 | 5.81 |
| Medical Benefit | 735.82 | 5150.74 |
| Pharmacy Benefit | 168.07 | 1176.49 |
| Dental Benefit | 27.60 | 193.20 |
| PS HD | 2992.75 | 21547.79 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 849.48 |
| Vacation | 8.50 | 6.00 | 287.02 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee Identification  Nbr:  Redacted

© 2002 National Future Broadcasting INFORANG

Maricopa  County
301 W.  Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519

Advice  Number:    0003631736

Advice  Date:       03/30/2022

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

Amount
218.73
1968.57

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO        FILE #            000000-000000
PCSPHA 000094701
          5045   011074642
```

*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

Page 001 of 001
Period Ending: 04/03/2022
Advice Date: 04/13/2022
Advice Number: 0003644422
Batch Number: 208120001

Filing Status: M
Fed W/H:Std Addl $:    300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|----------|------|-------------|-------------|--------------|
| Reg Pay | 53.3200 | 80.00 | 4265.60 | 28886.11 |
| +Reg No Pay | | 14.25 | 0.00 | 0.00 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Reg Ovrbud | | | 0.00 | 853.12 |
| Holiday | | | 0.00 | 1706.24 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 319.92 |
| Gross Pay | | | 4265.60 | 34977.92 |

## Deductions

| | | |
|---|---|---|
| Public Safety HD | -326.32 | -2675.82 |
| Vision | -1.95 | -15.60 |
| United Healthcare  PPO | -183.64 | -1469.12 |
| Wellness 60 | 30.00 | 240.00 |
| Delta Dental | -34.46 | -275.68 |
| Short Term Disability 50 | -13.40 | -107.20 |
| Additional  Life-Securian | -30.25 | -242.00 |
| Child Life- Securian | -1.00 | -8.00 |
| Addl Family AD/D - Securian | -9.71 | -77.68 |
| Deferred  Compensation | -500.00 | -4000.00 |
| Total Deductions: | -1070.73 | -8631.10 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|-----------------|-------------|--------------|
| Fed Income Tax | -554.56 | -3539.40 |
| Soc Security Tax | -253.12 | -2077.69 |
| Medicare Tax | -59.20 | -485.91 |
| AZ Income  Tax | -190.71 | -1565.86 |
| Net Pay: | 2137.28 | |

| Other Tax Information | | |
|-----------------------|---|---|
| Excess Life Ins | 7.01 | 53.65 |
| Fed Taxable Gross | 3256.24 | 26835.35 |
| Soc Security Grs | 4082.56 | 33511.17 |
| Medicare Gross | 4082.56 | 33511.17 |

| Employer-Paid Benefits | | |
|------------------------|---|---|
| Basic Life Ins | 1.67 | 13.36 |
| Basic AD&D | 0.83 | 6.64 |
| Medical Benefit | 735.82 | 5886.56 |
| Pharmacy Benefit | 168.07 | 1344.56 |
| Dental Benefit | 27.60 | 220.80 |
| PS HD | 2992.75 | 24540.54 |

| Leave Hours | Accrued | YTD Taken | Balance |
|-------------|---------|-----------|---------|
| Sick | 2.67 | 31.25 | 852.15 |
| Vacation | 8.50 | 6.00 | 295.52 |
| Float Pers | 0.00 | 0.00 | 8.00 |

## Important Notes
Redacted

Employee Identification  Nbr:  Redacted

© 2002 Automatic Data Processing INC/ASC

Maricopa  County
301  W.  Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519

Advice  Number:    0003644422
Advice  Date:      04/13/2022

Deposited to the account of
Jonathan M Halverson

Account Number
## Redacted

Amount
213.73
1923.55

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO     FILE #          000000-000000
PCSPXA  000094701
        5645   011074642
Maricopa  County
301 W. Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519

# Earnings   Statement

|  | |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 04/17/2022 |
| Advice Date: | 04/27/2022 |
| Advice Number: | 0003657131 |
| Batch Number: | 209140001 |

Filing Status: M
Fed W/H:Std Addl $:    300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 52.00 | 2772.64 | 31658.75 |
| Float Pers | 53.3200 | 8.00 | 426.56 | 426.56 |
| Vacation | 53.3200 | 10.00 | 533.20 | 853.12 |
| Vcc In Lv | 53.3200 | 10.00 | 533.20 | 533.20 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Reg Ovrbud | | | 0.00 | 853.12 |
| Holiday | | | 0.00 | 1706.24 |
| Sick | | | 0.00 | 1666.25 |
| Gross Pay | | | 4265.60 | 39243.52 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -3002.14 |
| Vision | -1.95 | -17.55 |
| United Healthcare  PPO | -183.64 | -1652.76 |
| Wellness  60 | 30.00 | 270.00 |
| Delta Dental | -34.46 | -310.14 |
| Short Term Disability  50 | -13.40 | -120.60 |
| Additional  Life-Securian | -30.25 | -272.25 |
| Child Life- Securian | -1.00 | -9.00 |
| Addl Family AD/D - Securian | -9.71 | -87.39 |
| Deferred  Compensation | -500.00 | -4500.00 |
| Total Deductions: | -1070.73 | -9701.83 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -554.56 | -4093.96 |
| Soc Security  Tax | -253.12 | -2330.81 |
| Medicare  Tax | -59.20 | -545.11 |
| AZ Income  Tax | -190.71 | -1756.57 |
| Net Pay: | | 2137.28 |

| Other  Tax  Information | | |
|---|---|---|
| Excess  Life  Ins | 7.01 | 60.66 |
| Fed Taxable  Gross | 3256.24 | 30091.59 |
| Soc Security  Grs | 4082.56 | 37593.73 |
| Medicare  Gross | 4082.56 | 37593.73 |

| Employer-Paid  Benefits | | |
|---|---|---|
| Basic Life  Ins | 1.67 | 15.03 |
| Basic AD&D | 0.83 | 7.47 |
| Medical  Benefit | 735.82 | 6622.38 |
| Pharmacy  Benefit | 168.07 | 1512.63 |
| Dental  Benefit | 27.60 | 248.40 |
| PS HD | 2992.75 | 27533.29 |

| Leave  Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 854.82 |
| Vacation | 8.50 | 16.00 | 294.02 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

2002 National Data Processing INC (NDI)



Maricopa   County
301 W.  Jefferson   St.
Suite  800
Phoenix,  AZ   85003
602-506-3519

Advice  Number:     0003657131

Advice  Date:        04/27/2022

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
Redacted

Amount
213.73
1923.55

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

```
CO    FILE #      000000-000000
PCSPKA  000094701
        5045  011074642
```

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

|  |  |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 05/01/2022 |
| Advice Date: | 05/11/2022 |
| Advice Number: | 0003669847 |
| Batch Number: | 210110001 |

Filing Status: M
Fed W/H:Std Addl $:    300.00
ST All (AZ): 5.1% Addl $:   25
Loc All: 0

Jonathan  M  Halverson
Redacted

| Earnings | Rate | Hours/Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 80.00 | 4265.60 | 35924.35 |
| +Reg No Pay | 4.75 | | 0.00 | 0.00 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Reg Ovrbud | | | 0.00 | 853.12 |
| Holiday | | | 0.00 | 1706.24 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 853.12 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4265.60 | 43509.12 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -3328.46 |
| Vision | -1.95 | -19.50 |
| United Healthcare  PPO | -183.64 | -1836.40 |
| Wellness 60 | 30.00 | 300.00 |
| Delta Dental | -34.46 | -344.60 |
| Short Term Disability 50 | -13.40 | -134.00 |
| Additional  Life-Securian | -30.25 | -302.50 |
| Child Life- Securian | -1.00 | -10.00 |
| Addl Family AD/D - Securian | -9.71 | -97.10 |
| Deferred  Compensation | -500.00 | -5000.00 |
| Total Deductions: | -1070.73 | -10772.56 |

+ This earning does not add to gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -554.56 | -4648.52 |
| Soc Security Tax | -253.12 | -2583.93 |
| Medicare Tax | -59.20 | -604.31 |
| AZ Income Tax | -190.71 | -1947.28 |
| Net Pay: | 2137.28 | |

### Other Tax Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 67.67 |
| Fed Taxable Gross | 3256.24 | 33347.83 |
| Soc Security Grs | 4082.56 | 41676.29 |
| Medicare Gross | 4082.56 | 41676.29 |

### Employer-Paid Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.67 | 16.70 |
| Basic AD&D | 0.83 | 8.30 |
| Medical Benefit | 735.82 | 7358.20 |
| Pharmacy Benefit | 168.07 | 1680.70 |
| Dental Benefit | 27.60 | 276.00 |
| PS HD | 2992.75 | 30526.04 |

### Leave Hours

| | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 857.48 |
| Vacation | 8.50 | 16.00 | 302.52 |
| Float Pers | 0.00 | 8.00 | 0.00 |

### Important Notes
Redacted
Employee Identification  Nbr:   Redacted



Maricopa  County
301 W.  Jefferson  St.
Suite 800
Phoenix,  AZ  85003
602-506-3519

| | | |
|---|---|---|
| Advice  Number: | 0003669847 |
| Advice  Date: | 05/11/2022 |

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

Amount
213.73
1923.55

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

# Earnings  Statement

```
   CO    FILE #        000000-000000
PCSPKA  000094701
          5045  011074642
Maricopa  County
301 W. Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519
```

Page 001 of 001
Period Ending:    05/15/2022
Advice Date:      05/25/2022
Advice Number:    0003682560
Batch Number:     211130001

```
Filing Status: M
Fed W/H:Std Addl $:     300.00
ST All (AZ): 5.1% Addl $:    25
Loc All:  0
```

Jonathan  M Halverson
Redacted

| Earnings | Rate | Hours/Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 80.00 | 4265.60 | 40189.95 |
| +Reg No Pay | | 5.50 | 0.00 | 0.00 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Reg Ovrbud | | | 0.00 | 853.12 |
| Holiday | | | 0.00 | 1706.24 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 853.12 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4265.60 | 47774.72 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -3654.78 |
| Vision | -1.95 | -21.45 |
| United Healthcare  PPO | -183.64 | -2020.04 |
| Wellness 60 | 30.00 | 330.00 |
| Delta Dental | -34.46 | -379.06 |
| Short Term Disability 50 | -13.40 | -147.40 |
| Additional  Life-Securian | -30.25 | -332.75 |
| Child Life- Securian | -1.00 | -11.00 |
| Addl Family AD/D - Securian | -9.71 | -106.81 |
| Deferred  Compensation | -500.00 | -5500.00 |
| Total Deductions: | -1070.73 | -11843.29 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -554.56 | -5203.08 |
| Soc Security Tax | -253.12 | -2837.05 |
| Medicare Tax | -59.19 | -663.50 |
| AZ Income Tax | -190.71 | -2137.99 |
| Net Pay: | 2137.29 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 74.68 |
| Fed Taxable Gross | 3256.24 | 36604.07 |
| Soc Security Grs | 4082.56 | 45758.85 |
| Medicare Gross | 4082.56 | 45758.85 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.67 | 18.37 |
| Basic AD&D | 0.83 | 9.13 |
| Medical Benefit | 735.82 | 8094.02 |
| Pharmacy Benefit | 168.07 | 1848.77 |
| Dental Benefit | 27.60 | 303.60 |
| PS HD | 2992.75 | 33518.79 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 860.15 |
| Vacation | 8.50 | 16.00 | 311.02 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:   Redacted

2002 Automatic Data Processing INCOMS

```
Maricopa  County
301 W.  Jefferson  St.
Suite  800
Phoenix,  AZ   85003
602-506-3519
```

Advice  Number:   0003682560
Advice  Date:      05/25/2022

Deposited to the account of
Jonathan M Halverson

NOT A CHECK
THIS IS NOT

Account Number
Redacted

Amount
213.73
1923.56

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO       FILE #       000000-000000
PCSPKA  000094761
         5045   011074642
*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

|  |  |
|---|---|
|  | Page 001 of 001 |
| Period Ending: | 05/29/2022 |
| Advice Date: | 06/08/2022 |
| Advice Number: | 0003695248 |
| Batch Number: | 212110001 |

Jonathan  M Halverson

## Redacted

Filing Status: M
Fed W/H:Std Addl $:     300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 73.50 | 3919.02 | 44108.97 |
| Brvmnt Pay | 53.3200 | 6.50 | 346.58 | 346.58 |
| Emer LV WP |  |  | 0.00 | 1546.28 |
| Float Pers |  |  | 0.00 | 426.56 |
| Reg Ovrbud |  |  | 0.00 | 853.12 |
| Holiday |  |  | 0.00 | 1706.24 |
| Sick |  |  | 0.00 | 1666.25 |
| Vacation |  |  | 0.00 | 853.12 |
| Vac In Lv |  |  | 0.00 | 533.20 |
| Gross Pay |  |  | 4265.60 | 52040.32 |

## Deductions

| Deductions | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -3981.10 |
| Deferred Compensation | -500.00 | -6000.00 |
| United Healthcare PPO | 0.00 | -2020.04 |
| Vision | 0.00 | -21.45 |
| Wellness 60 | 0.00 | 330.00 |
| Delta Dental | 0.00 | -379.06 |
| Short Term Disability 50 | 0.00 | -147.40 |
| Additional Life-Securian | 0.00 | -332.75 |
| Child Life- Securian | 0.00 | -11.00 |
| Addl Family AD/D - Securian | 0.00 | -106.81 |
| Total Deductions: | -826.32 | -12669.61 |

|  | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** |  |  |
| Fed Income Tax | -577.37 | -5780.45 |
| Soc Security Tax | -264.90 | -3101.95 |
| Medicare Tax | -61.96 | -725.46 |
| AZ Income Tax | -200.40 | -2338.39 |
| Net Pay: |  | 2334.65 |
| **Other Tax Information** |  |  |
| Excess Life Ins | 7.01 | 81.69 |
| Fed Taxable Gross | 3446.29 | 40050.36 |
| Soc Security Grs | 4272.61 | 50031.46 |
| Medicare Gross | 4272.61 | 50031.46 |
| **Employer-Paid Benefits** |  |  |
| Basic Life Ins | 0.00 | 18.37 |
| Basic AD&D | 0.00 | 9.13 |
| Medical Benefit | 0.00 | 8094.02 |
| Pharmacy Benefit | 0.00 | 1848.77 |
| Dental Benefit | 0.00 | 303.60 |
| PS HD | 2992.75 | 36511.54 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 862.82 |
| Vacation | 8.50 | 16.00 | 319.52 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee Identification  Nbr:   Redacted

© 2002 Automatic Data Processing (BRSV01)

*Maricopa  County*
*301 W.  Jefferson  St.*
*Suite  800*
*Phoenix,  AZ  85003*
*602-506-3519*

| Advice  Number: | 0003695248 |
|---|---|
| Advice  Date: | 06/08/2022 |

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

Amount
233.47
2101.18

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
    CO      FILE #        000000-000000
PCSPKA  000094701
           5045   011074642
```

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

# Earnings   Statement

Page 001 of 001
Period Ending:   06/12/2022
Advice Date:   06/22/2022
Advice Number:   0003707939
Batch Number:   213130001

Filing Status: M
Fed W/H:Std Addl $:    300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 72.00 | 3839.04 | 47948.01 |
| Reg Ovrbud | 53.3200 | 8.00 | 426.56 | 1279.68 |
| Holiday | 53.3200 | 8.00 | 426.56 | 2132.80 |
| +Reg No Pay | | 9.00 | 0.00 | 0.00 |
| Brvmnt Pay | | | 0.00 | 346.58 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Sick | | | 0.00 | 1666.25 |
| Vacation | | | 0.00 | 853.12 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4692.16 | 56732.48 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.95 | -4340.05 |
| Vision | -1.95 | -23.40 |
| United Healthcare  PPO | -183.64 | -2203.68 |
| Wellness 60 | 30.00 | 360.00 |
| Delta Dental | -34.46 | -413.52 |
| Short Term Disability 50 | -13.40 | -160.80 |
| Additional  Life-Securian | -30.25 | -363.00 |
| Child Life- Securian | -1.00 | -12.00 |
| Addl Family AD/D - Securian | -9.71 | -116.52 |
| Deferred Compensation | -500.00 | -6500.00 |
| Total Deductions: | -1103.36 | -13772.97 |

+ This  earning  does  not add  to gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income  Tax | -601.83 | -6382.28 |
| Soc Security  Tax | -279.57 | -3381.52 |
| Medicare  Tax | -65.38 | -790.84 |
| AZ Income  Tax | -210.80 | -2549.19 |
| Net Pay: | 2431.22 | |

### Other  Tax  Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 88.70 |
| Fed Taxable  Gross | 3650.17 | 43700.53 |
| Soc Security  Grs | 4509.12 | 54540.58 |
| Medicare  Gross | 4509.12 | 54540.58 |

### Employer-Paid  Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.67 | 20.04 |
| Basic AD&D | 0.83 | 9.96 |
| Medical  Benefit | 735.82 | 8829.84 |
| Pharmacy  Benefit | 168.07 | 2016.84 |
| Dental  Benefit | 27.60 | 331.20 |
| PS HD | 3292.02 | 39803.56 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.93 | 31.25 | 865.75 |
| Vacation | 8.50 | 16.00 | 328.02 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted
Employee  Identification  Nbr:   Redacted

Maricopa   County
301  W.   Jefferson   St.
Suite  800
Phoenix,  AZ    85003
602-506-3519

Advice   Number:     0003707939

Advice   Date:     06/22/2022

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
Redacted

Amount
243.12
2188.10

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #      C06000-000000
PCSPKA  000094701
        5045  011074642
```

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

# Earnings  Statement

Page 001 of 001
Period Ending:   06/26/2022
Advice Date:     07/06/2022
Advice Number:   0003720637
Batch Number:    214150001

```
Filing Status: M
Fed W/H:Std Addl $:     300.00
ST All (AZ): 5.1% Addl $:    25
Loc All:  0
```

Jonathan  M  Halverson
Redacted

| Earnings | Rate | Hours/Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 20.00 | 1066.40 | 49014.41 |
| Vacation | 53.3200 | 60.00 | 3199.20 | 4052.32 |
| Brvmnt Pay | | | 0.00 | 346.58 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Reg Ovrbud | | | 0.00 | 1279.68 |
| Holiday | | | 0.00 | 2132.80 |
| Sick | | | 0.00 | 1666.25 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4265.60 | 60998.08 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -4666.37 |
| Vision | -1.95 | -25.35 |
| United Healthcare PPO | -183.64 | -2387.32 |
| Wellness 60 | 30.00 | 390.00 |
| Delta Dental | -34.46 | -447.98 |
| Short Term Disability 50 | -13.40 | -174.20 |
| Additional Life-Securian | -30.25 | -393.25 |
| Child Life- Securian | -1.00 | -13.00 |
| Addl Family AD/D - Securian | -9.71 | -126.23 |
| Deferred Compensation | -500.00 | -7000.00 |
| Total Deductions: | -1070.73 | -14843.70 |

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -554.56 | -6936.84 |
| Soc Security Tax | -253.11 | -3634.63 |
| Medicare Tax | -59.20 | -850.04 |
| AZ Income Tax | -190.71 | -2739.90 |
| Net Pay: | 2137.29 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.01 | 95.71 |
| Fed Taxable Gross | 3256.24 | 46956.77 |
| Soc Security Grs | 4082.56 | 58623.14 |
| Medicare Gross | 4082.56 | 58623.14 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.67 | 21.71 |
| Basic AD&D | 0.83 | 10.79 |
| Medical Benefit | 735.82 | 9565.66 |
| Pharmacy Benefit | 168.07 | 2184.91 |
| Dental Benefit | 27.60 | 358.80 |
| PS HD | 2992.75 | 42796.31 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 868.42 |
| Vacation | 8.50 | 76.00 | 276.52 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee Identification Nbr:  Redacted

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

Advice  Number:   0003720637

Advice  Date:     07/06/2022

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

Amount
213.73
1923.56

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

# Earnings Statement

CO     FILE #        000000-000000
PCSPKA 000094701
       5045   011074642

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

| | |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 07/10/2022 |
| Advice Date: | 07/20/2022 |
| Advice Number: | 0003733307 |
| Batch Number: | 215130001 |

Filing Status: M
Fed W/H:Std Addl $:    300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 53.3200 | 42.50 | 2266.10 | 51280.51 |
| Vacation | 53.3200 | 21.50 | 1146.38 | 5198.70 |
| Unif Txbl | | | 800.00 | 800.00 |
| Reg Ovrbud | 53.3200 | 8.00 | 426.56 | 1706.24 |
| Holiday | 53.3200 | 8.00 | 426.56 | 2559.36 |
| Brvmnt Pay | | | 0.00 | 346.58 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Sick | | | 0.00 | 1666.25 |
| Vac In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 5065.60 | 66063.68 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -326.32 | -4992.69 |
| Vision | -1.80 | -27.15 |
| United Healthcare  PPO | -169.51 | -2556.83 |
| Wellness 60 | 30.00 | 420.00 |
| Delta Dental | -31.81 | -479.79 |
| Short Term Disability 50 | -12.37 | -186.57 |
| Additional  Life-Securian | -42.78 | -436.03 |
| Child Life- Securian | -0.46 | -13.46 |
| Addl Family AD/D - Securian | -8.97 | -135.20 |
| Deferred  Compensation | -500.00 | -7500.00 |
| Total Deductions: | -1064.02 | -15907.72 |

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -652.59 | -7589.43 |
| Soc Security Tax | -303.74 | -3938.37 |
| Medicare Tax | -71.03 | -921.07 |
| AZ Income Tax | -232.37 | -2972.27 |
| Net Pay: | 2741.85 | |

### Other Tax Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 6.47 | 102.18 |
| Fed Taxable Gross | 4072.63 | 51029.40 |
| Soc Security Grs | 4898.95 | 63522.09 |
| Medicare Gross | 4898.95 | 63522.09 |

### Employer-Paid Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.54 | 23.25 |
| Basic AD&D | 0.77 | 11.56 |
| Medical Benefit | 834.37 | 10400.03 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 25.48 | 384.28 |
| PS HD | 3274.70 | 46071.01 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 871.08 |
| Vacation | 8.50 | 97.50 | 263.52 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:        Redacted

© 2002 National DeData  Processing PR02IV0J

Maricopa  County
301 W.  Jefferson  St.
Suite  800
Phoenix,  AZ   85003
602-506-3519

| | |
|---|---|
| Advice  Number: | 0003733307 |
| Advice  Date: | 07/20/2022 |

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
Redacted

| Amount |
|---|
| 274.19 |
| 2467.66 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

```
CO      FILE #       000000-000000
PCSPKA 000094701
        5045  611074642
```
*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

Page 001 of 001
**Period Ending:** 07/24/2022
**Advice Date:** 08/03/2022
**Advice Number:** 0003746011
**Batch Number:** 216150001

Filing Status: M
Fed W/H:Std Addl $:    300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 58.5000 | 80.00 | 4680.00 | 55960.51 |
| +Reg No Pay | | 3.25 | 0.00 | 0.00 |
| Brvmnt Pay | | | 0.00 | 346.58 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Reg Ovrbud | | | 0.00 | 1706.24 |
| Holiday | | | 0.00 | 2559.36 |
| Sick | | | 0.00 | 1666.25 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 5198.70 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4680.00 | 70743.68 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.02 | -5350.71 |
| Vision | -1.80 | -28.95 |
| United Healthcare  PPO | -169.51 | -2726.34 |
| Wellness 60 | 30.00 | 450.00 |
| Delta Dental | -31.81 | -511.60 |
| Short Term Disability 50 | -12.37 | -198.94 |
| Additional  Life-Securian | -42.78 | -478.81 |
| Child Life- Securian | -0.46 | -13.92 |
| Addl Family AD/D - Securian | -8.97 | -144.17 |
| Deferred  Compensation | -500.00 | -8000.00 |
| Total Deductions: | -1095.72 | -17003.44 |

+ This earning does not add to gross.

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -602.52 | -8191.95 |
| Soc Security Tax | -279.83 | -4218.20 |
| Medicare Tax | -65.44 | -986.51 |
| AZ Income Tax | -211.09 | -3183.36 |
| Net Pay: | 2425.40 | |

| Other  Tax  Information | | |
|---|---|---|
| Excess Life Ins | 6.47 | 108.65 |
| Fed Taxable Gross | 3655.33 | 54684.73 |
| Soc Security Grs | 4513.35 | 68035.44 |
| Medicare Gross | 4513.35 | 68035.44 |

| Employer-Paid  Benefits | | |
|---|---|---|
| Basic Life Ins | 1.54 | 24.79 |
| Basic AD&D | 0.77 | 12.33 |
| Medical Benefit | 834.37 | 11234.40 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 25.48 | 409.76 |
| PS HD | 3592.84 | 49663.85 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 873.75 |
| Vacation | 8.50 | 97.50 | 272.02 |
| Float Pers | 0.00 | 8.00 | 8.00 |

## Important Notes
Redacted
Employee Identification Nbr: Redacted

© 2002 AchemeInData Processing (SCS/AH)

---

*Maricopa  County*
*301 W.  Jefferson  St.*
*Suite 800*
*Phoenix,  AZ  85003*
*602-506-3519*

**Advice Number:** 0003746011

**Advice Date:** 08/03/2022

Deposited to the account of
Jonathan M Halverson

Account Number
## Redacted

Amount
242.54
2182.86

DocuSign Envelope ID: 218110BD-437B-4AA8-A88C-F379A406EBD6

```
CO        FILE #        000000-000000
PCSPKA  000094701
        5045  011074642
```

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

# Earnings  Statement

Page 001 of 001
Period Ending:   08/07/2022
Advice Date:     08/17/2022
Advice Number:   0003758754
Batch Number:    217120001

Filing Status: M
Fed W/H:Std Addl $:   300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan M Halverson
## Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 58.5000 | 80.00 | 4680.00 | 60640.51 |
| +Reg No Pay | | 0.50 | 0.00 | 0.00 |
| Brvmnt Pay | | | 0.00 | 346.58 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Reg Ovrbud | | | 0.00 | 1706.24 |
| Holiday | | | 0.00 | 2559.36 |
| Sick | | | 0.00 | 1666.25 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 5198.70 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4680.00 | 75423.68 |

## Deductions

| Deductions | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.02 | -5708.73 |
| Vision | -1.80 | -30.75 |
| Delta Dental | -31.81 | -543.41 |
| Short Term Disability 50 | -14.77 | -213.71 |
| Additional Life-Securian | -51.26 | -530.07 |
| Child Life- Securian | -0.46 | -14.38 |
| Addl Family AD/D - Securian | -10.73 | -154.90 |
| Deferred Compensation | -500.00 | -8500.00 |
| United Healthcare PPO | 0.00 | -2726.34 |
| Wellness 60 | 0.00 | 450.00 |
| Total Deductions: | -968.85 | -17972.29 |

+ This earning does not add to gross.

| Tax Withholding | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -619.26 | -8811.21 |
| Soc Security Tax | -288.55 | -4506.75 |
| Medicare Tax | -67.49 | -1054.00 |
| AZ Income Tax | -218.21 | -3401.57 |
| Net Pay: | 2517.64 | |

| Other Tax Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.64 | 116.29 |
| Fed Taxable Gross | 3796.01 | 58480.74 |
| Soc Security Grs | 4654.03 | 72689.47 |
| Medicare Gross | 4654.03 | 72689.47 |

| Employer-Paid Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.84 | 26.63 |
| Basic AD&D | 0.91 | 13.24 |
| Medical Benefit | 7.35 | 11241.75 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 25.48 | 435.24 |
| PS HD | 3592.84 | 53256.69 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 876.42 |
| Vacation | 8.50 | 97.50 | 280.52 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee Identification Nbr:   Redacted

2003 Automatic Data Processing (PCP/WC)

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ  85003
602-506-3519

Advice Number:   0003758754

Advice Date:     08/17/2022

Deposited to the account of
Jonathan M Halverson

Account Number
## Redacted

| Amount |
|---|
| 251.76 |
| 2265.88 |

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

CO    FILE #    000000-000000
PCSPKA 0000947C1
5045   011074642
Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

# Earnings Statement

Page 001 of 001
Period Ending:     08/21/2022
Advice Date:       08/31/2022
Advice Number:     0003771515
Batch Number:      218140001

Filing Status: M
Fed W/H:Std Addl $:   300.00
ST All (AZ): 5.1% Addl $:  25
Loc All: 0

Jonathan M Halverson
Redacted

| Earnings | Rate | Hours/Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 58.5000 | 76.00 | 4446.00 | 65086.51 |
| Vacation | 58.5000 | 4.00 | 234.00 | 5432.70 |
| Brvmnt Pay | | | 0.00 | 346.58 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Reg Ovrbud | | | 0.00 | 1706.24 |
| Holiday | | | 0.00 | 2559.36 |
| Sick | | | 0.00 | 1666.25 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4680.00 | 80103.68 |

## Deductions
| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.02 | -6066.75 |
| Vision | -1.80 | -32.55 |
| United Healthcare PPO | -169.51 | -2895.85 |
| Wellness 60 | 30.00 | 480.00 |
| Delta Dental | -31.81 | -575.22 |
| Short Term Disability 50 | -13.57 | -227.28 |
| Additional Life-Securian | -47.02 | -577.09 |
| Child Life- Securian | -0.46 | -14.84 |
| Addl Family AD/D - Securian | -9.85 | -164.75 |
| Deferred Compensation | -500.00 | -9000.00 |
| Total Deductions: | -1102.04 | -19074.33 |

## Tax Withholding
| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -602.52 | -9413.73 |
| Soc Security Tax | -279.90 | -4786.65 |
| Medicare Tax | -65.46 | -1119.46 |
| AZ Income Tax | -211.09 | -3612.66 |
| Net Pay: | 2418.99 | |

Other Tax Information
| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.64 | 123.93 |
| Fed Taxable Gross | 3656.50 | 62137.24 |
| Soc Security Grs | 4514.52 | 77203.99 |
| Medicare Gross | 4514.52 | 77203.99 |

Employer-Paid Benefits
| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.69 | 28.32 |
| Basic AD&D | 0.84 | 14.08 |
| Medical Benefit | 834.37 | 12076.12 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 25.48 | 460.72 |
| PS HD | 3592.84 | 56849.53 |

Leave Hours
| | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 879.08 |
| Vacation | 8.50 | 101.50 | 285.02 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee Identification Nbr:  Redacted

Maricopa County
301 W. Jefferson St.
Suite 800
Phoenix, AZ 85003
602-506-3519

Advice Number:  0003771515
Advice Date:  08/31/2022

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

Amount
241.90
2177.09

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

# Earnings   Statement

CO    FILE #        000000-000000
PCSPKA 000094701
        5045  011074642

Maricopa  County
301 W. Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519

|  |  |
|---|---|
| Period  Ending: | Page 001 of 001 |
|  | 09/04/2022 |
| Advice  Date: | 09/14/2022 |
| Advice  Number: | 0003784240 |
| Batch  Number: | 219120001 |

Filing Status: M
Fed W/H:Std Addl $:   300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|---|---|---|---|---|
| Reg Pay | 58.5000 | 80.00 | 4680.00 | 69766.51 |
| +Reg No Pay |  | 13.50 | 0.00 | 0.00 |
| Brvmnt Pay |  |  | 0.00 | 346.58 |
| Emer LV WP |  |  | 0.00 | 1546.28 |
| Float Pers |  |  | 0.00 | 426.56 |
| Reg Ovrbud |  |  | 0.00 | 1706.24 |
| Holiday |  |  | 0.00 | 2559.36 |
| Sick |  |  | 0.00 | 1666.25 |
| Unif Txbl |  |  | 0.00 | 800.00 |
| Vacation |  |  | 0.00 | 5432.70 |
| Vac In Lv |  |  | 0.00 | 533.20 |
| Gross Pay |  |  | 4680.00 | 84783.68 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.02 | -6424.77 |
| Vision | -1.80 | -34.35 |
| United Healthcare  PPO | -169.51 | -3065.36 |
| Wellness 60 | 30.00 | 510.00 |
| Delta Dental | -31.81 | -607.03 |
| Short Term Disability 50 | -13.57 | -240.85 |
| Additional  Life-Securian | -47.02 | -624.11 |
| Child Life- Securian | -0.46 | -15.30 |
| Addl Family AD/D - Securian | -9.85 | -174.60 |
| Deferred  Compensation | -500.00 | -9500.00 |
| Total  Deductions: | -1102.04 | -20176.37 |

+ This  earning  does  not  add  to  gross.

## Tax Withholding

| | This Period | Year-to-Date |
|---|---|---|
| Fed Income Tax | -602.52 | -10016.25 |
| Soc Security Tax | -279.90 | -5066.55 |
| Medicare Tax | -65.46 | -1184.92 |
| A2 Income Tax | -211.09 | -3823.75 |
| Net Pay: | 2418.99 |  |

Other  Tax  Information

| | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.64 | 131.57 |
| Fed Taxable Gross | 3656.50 | 65793.74 |
| Soc Security Grs | 4514.52 | 81718.51 |
| Medicare Gross | 4514.52 | 81718.51 |

Employer-Paid  Benefits

| | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.69 | 30.01 |
| Basic AD&D | 0.84 | 14.92 |
| Medical Benefit | 834.37 | 12910.49 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 25.48 | 486.20 |
| PS HD | 3592.84 | 60442.37 |

| Leave  Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 31.25 | 881.75 |
| Vacation | 8.50 | 101.50 | 293.52 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted

Employee  Identification  Nbr:  Redacted

© 2022 Automat icData Processing INC(PRO)

Maricopa  County
301 W.  Jefferson  St.
Suite  800
Phoenix,  AZ  85003
602-506-3519

| Advice  Number: | 0003784240 |
|---|---|
| Advice  Date: | 09/14/2022 |

Deposited  to  the  account  of
Jonathan M Halverson

Account Number
Redacted

| Amount |
|---|
| 241.90 |
| 2177.09 |

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110BC-437B-4AA8-A88C-F379A406EBD6

| CO | FILE # | 000000-000000 |
|----|--------|---------------|
| PCSPKA 000094701 | | |
| 5045 | 011074642 | |

*Maricopa County*
*301 W. Jefferson St.*
*Suite 800*
*Phoenix, AZ 85003*
*602-506-3519*

# Earnings  Statement

| | Page 001 of 001 |
|---|---|
| Period Ending: | 09/18/2022 |
| Advice Date: | 09/28/2022 |
| Advice Number: | 0003797001 |
| Batch Number: | 220140001 |

Filing Status: M
Fed W/H:Std Addl $:    300.00
ST All (AZ): 5.1% Addl $:   25
Loc All:  0

Jonathan  M  Halverson
Redacted

| Earnings | Rate | Hours/ Units | This Period | Year-to-Date |
|----------|------|-------------|-------------|--------------|
| Reg Pay | 58.5000 | 60.75 | 3553.88 | 73320.39 |
| Holiday | 58.5000 | 8.00 | 468.00 | 3027.36 |
| Sick | 58.5000 | 11.25 | 658.13 | 2324.38 |
| Brvmnt Pay | | | 0.00 | 346.58 |
| Emer LV WP | | | 0.00 | 1546.28 |
| Float Pers | | | 0.00 | 426.56 |
| Reg Ovrbud | | | 0.00 | 1706.24 |
| Unif Txbl | | | 0.00 | 800.00 |
| Vacation | | | 0.00 | 5432.70 |
| Vcc In Lv | | | 0.00 | 533.20 |
| Gross Pay | | | 4680.01 | 89463.69 |

## Deductions

| | This Period | Year-to-Date |
|---|---|---|
| Public Safety HD | -358.02 | -6782.79 |
| Vision | -1.80 | -36.15 |
| United Healthcare PPO | -169.51 | -3234.87 |
| Wellness 60 | 30.00 | 540.00 |
| Delta Dental | -31.81 | -638.84 |
| Short Term Disability 50 | -13.57 | -254.42 |
| Additional Life-Securian | -47.02 | -671.13 |
| Child Life- Securian | -0.46 | -15.76 |
| Addl Family AD/D - Securian | -9.85 | -184.45 |
| Deferred Compensation | -500.00 | -10000.00 |
| Total Deductions: | -1102.04 | -21278.41 |

| | This Period | Year-to-Date |
|---|---|---|
| **Tax Withholding** | | |
| Fed Income Tax | -602.52 | -10618.77 |
| Soc Security Tax | -279.90 | -5346.45 |
| Medicare Tax | -65.46 | -1250.38 |
| AZ Income Tax | -211.09 | -4034.84 |
| Net Pay: | | 2419.00 |

| Other  Tax  Information | This Period | Year-to-Date |
|---|---|---|
| Excess Life Ins | 7.64 | 139.21 |
| Fed Taxable Gross | 3656.51 | 69450.25 |
| Soc Security Grs | 4514.53 | 86233.04 |
| Medicare Gross | 4514.53 | 86233.04 |

| Employer-Paid  Benefits | This Period | Year-to-Date |
|---|---|---|
| Basic Life Ins | 1.69 | 31.70 |
| Basic AD&D | 0.84 | 15.76 |
| Medical Benefit | 834.37 | 13744.86 |
| Pharmacy Benefit | 0.00 | 2184.91 |
| Dental Benefit | 25.48 | 511.68 |
| PS HD | 3592.84 | 64035.21 |

| Leave Hours | Accrued | YTD Taken | Balance |
|---|---|---|---|
| Sick | 2.67 | 42.50 | 873.17 |
| Vacation | 8.50 | 101.50 | 302.02 |
| Float Pers | 0.00 | 8.00 | 0.00 |

## Important Notes
Redacted
Employee Identification Nbr: Redacted

© 2005 National Data Processing (NDP/AS)

*Maricopa  County*
*301  W.  Jefferson  St.*
*Suite  800*
*Phoenix,  AZ  85003*
*602-506-3519*

| | Advice  Number: | 0003797001 |
|---|---|---|
| | Advice  Date: | 09/28/2022 |

Deposited to the account of
Jonathan M Halverson

Account Number
Redacted

Amount
241.90
2177.10

THIS IS NOT A CHECK

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County    301 W. Jefferson St. Suite 800 Phoenix, AZ 85003    +1 (602) 5063519
Jonathan Halverson
Redacted

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | Redacted | 09/19/2022 | 10/02/2022 | 10/12/2022 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 4,710.00 | 1,061.14 | 1,158.97 | 70.90 | 2,418.99 |
| YTD | 1,450.50 | 94,713.69 | 21,753.79 | 22,409.41 | 1,196.66 | 49,353.83 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Bereavement Leave | | | 0 | | 6.5 | 346.58 |
| Emergency Leave V | | | 0 | | 29 | 1,546.28 |
| Excess Life Insuran | 09/19/2022 - 10/02/2022 | 0 | | 7.64 | 0 | 146.85 |
| Floating Personal D | | | 0 | | 8 | 426.56 |
| Holiday | | | 0 | | 56 | 3,027.36 |
| Holiday Over Budge | | | 0 | | 32 | 1,706.24 |
| Regular No Pay | 09/19/2022 - 10/02/2022 | 6.5 | 0 | 0.00 | | 0.00 |
| Regular Pay | 09/19/2022 - 10/02/2022 | 80 | 58.5 | 4,680.00 | 1418.5 | 78,000.39 |
| Sick Leave | | | 0 | | 42.5 | 2,324.38 |
| Uniform Allowance | | | 0 | | 0 | 800.00 |
| Vacation | | | 0 | | 101.5 | 5,432.70 |
| Vaccination Incentiv | | | 0 | | 10 | 533.20 |
| Wellness 60 | 09/19/2022 - 10/02/2022 | 0 | 0 | 30.00 | 0 | 570.00 |
| **Earnings** | | | | **4,717.64** | | **94,860.54** |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 279.90 | 5,626.35 |
| Medicare | 65.46 | 1,315.84 |
| Federal Withholding | 602.52 | 11,221.29 |
| State Tax - AZ | 211.09 | 4,245.93 |
| **Employee Taxes** | **1,158.97** | **22,409.41** |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Deferred Compensation | | 10,000.00 |
| Deferred Compensation - 50+ | 500.00 | 500.00 |
| DC - Public Safety | 358.02 | 7,140.81 |
| EE Delta Dental | 31.81 | 670.65 |
| EE Vision | 1.80 | 37.95 |
| United Healthcare PPO | 169.51 | 3,404.38 |
| **Pre Tax Deductions** | **1,061.14** | **21,753.79** |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Addl AD/D Securian EE | 9.85 | 194.30 |
| Addl Life - Securian | 47.02 | 718.15 |
| Child Life - Securian | 0.46 | 16.22 |
| Short Term Disability 50 | 13.57 | 267.99 |
| **Post Tax Deductions** | **70.90** | **1,196.66** |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| Basic AD&D - Securian ER | 0.84 | 16.60 |
| Basic Life - Securian ER | 1.69 | 33.39 |
| DC - Public Safety | 3,592.84 | 67,628.05 |
| ER Delta Dental | 25.48 | 537.16 |
| ER Vision | 7.35 | 154.93 |
| United Healthcare PPO | 827.01 | 14,203.94 |
| **Employer Paid Benefits** | **4,455.21** | **82,574.07** |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,514.52 | 90,747.56 |
| Medicare - Taxable Wages | 4,514.52 | 90,747.56 |
| Federal Withholding - Taxable Wages | 3,656.50 | 73,106.75 |
| State Tax Taxable Wages - AZ | 3,656.50 | 73,106.75 |

### Federal / State

| | Federal | | State |
|---|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | | |
| Allowances | 0 | | |
| Additional Withholding | 300 | | 25 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| Floating Personal Day | 0 | 0 | 0 |
| Sick - County | 2.67 | 0 | 875.84 |
| Vacation - County | 8.5 | 0 | 310.52 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| My Bank | | | | 241.90 USD |
| My Bank | | | | 2,177.09 USD |

Redacted

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County    301 W. Jefferson St. Suite 800 Phoenix, AZ 85003    +1 (602) 5063519
Jonathan Halverson            Redacted

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | Redacted | 10/03/2022 | 10/16/2022 | 10/26/2022 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|--------------|-----------|--------------------|----------------|---------------------|---------|
| Current | 80.00 | 4,710.00 | 1,061.14 | 1,158.97 | 70.90 | 2,418.99 |
| YTD | 1,530.50 | 99,423.69 | 22,814.93 | 23,568.38 | 1,267.56 | 51,772.82 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Bereavement Leave | | | 0 | | 6.5 | 346.58 |
| Emergency Leave V | | | 0 | | 29 | 1,546.28 |
| Excess Life Insuran | 10/03/2022 - 10/16/2022 | 0 | 0 | 7.64 | 0 | 154.49 |
| Floating Personal D | | | 0 | | 8 | 426.56 |
| Holiday | | | 0 | | 56 | 3,027.36 |
| Holiday Over Budge | | | 0 | | 32 | 1,706.24 |
| Regular No Pay | 10/03/2022 - 10/16/2022 | 7.75 | 0 | 0.00 | | 0.00 |
| Regular Pay | 10/03/2022 - 10/16/2022 | 80 | 58.5 | 4,680.00 | 1498.5 | 82,680.39 |
| Sick Leave | | | 0 | | 42.5 | 2,324.38 |
| Uniform Allowance | | | 0 | | 0 | 800.00 |
| Vacation | | | 0 | | 101.5 | 5,432.70 |
| Vaccination Incentiv | | | 0 | | 10 | 533.20 |
| Wellness 60 | 10/03/2022 - 10/16/2022 | 0 | 0 | 30.00 | 0 | 600.00 |
| Earnings | | | | 4,717.64 | | 99,578.18 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 279.90 | 5,906.25 |
| Medicare | 65.46 | 1,381.30 |
| Federal Withholding | 602.52 | 11,823.81 |
| State Tax - AZ | 211.09 | 4,457.02 |
| Employee Taxes | 1,158.97 | 23,568.38 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Deferred Compensation | | 10,000.00 |
| Deferred Compensation - 50+ | 500.00 | 1,000.00 |
| DC - Public Safety | 358.02 | 7,498.83 |
| EE Delta Dental | 31.81 | 702.46 |
| EE Vision | 1.80 | 39.75 |
| United Healthcare PPO | 169.51 | 3,573.89 |
| Pre Tax Deductions | 1,061.14 | 22,814.93 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Addl AD/D Securian EE | 9.85 | 204.15 |
| Addl Life - Securian | 47.02 | 765.17 |
| Child Life - Securian | 0.46 | 16.68 |
| Short Term Disability 50 | 13.57 | 281.56 |
| Post Tax Deductions | 70.90 | 1,267.56 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| Basic AD&D - Securian ER | 0.84 | 17.44 |
| Basic Life - Securian ER | 1.69 | 35.08 |
| DC - Public Safety | 3,592.84 | 71,220.89 |
| ER Delta Dental | 25.48 | 562.64 |
| ER Vision | 7.35 | 162.28 |
| United Healthcare PPO | 827.01 | 15,030.95 |
| Employer Paid Benefits | 4,455.21 | 87,029.28 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 4,514.52 | 95,262.08 |
| Medicare - Taxable Wages | 4,514.52 | 95,262.08 |
| Federal Withholding - Taxable Wages | 3,656.50 | 76,763.25 |
| State Tax Taxable Wages - AZ | 3,656.50 | 76,763.25 |

| | Federal | State |
|--|---------|-------|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | |
| Additional Withholding | 300 | 25 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|-------------|---------|---------|-----------|
| Floating Personal Day | 0 | 0 | 0 |
| Sick - County | 2.67 | 0 | 878.51 |
| Vacation - County | 8.5 | 0 | 319.02 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|------|--------------|----------------|------------|--------|
| My Bank | Redacted | | | 241.90 USD |
| My Bank | | | | 2,177.09 USD |



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Jonathan Halverson
Redacted

| Name | Company | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|--|--|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | | | Redacted | 10/17/2022 | 10/30/2022 | 11/09/2022 | |

| | Hours Worked | | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|--------------|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 80.00 | | 4,710.00 | 1,061.14 | 1,158.97 | 70.90 | 2,418.99 |
| YTD | 1,610.50 | | 104,133.69 | 23,876.07 | 24,727.35 | 1,338.46 | 54,191.81 |

| Earnings | | | | | | Employee Taxes | | |
|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bereavement Leave | | | 0 | | 6.5 | 346.58 | OASDI | 279.90 | 6,186.16 |
| Emergency Leave V | | | 0 | | 29 | 1,546.28 | Medicare | 65.46 | 1,446.76 |
| Excess Life Insuran | 10/17/2022 - 10/30/2022 | 0 | 0 | 7.64 | 0 | 162.13 | Federal Withholding | 602.52 | 12,426.33 |
| Floating Personal D | | | 0 | | 8 | 426.56 | State Tax - AZ | 211.09 | 4,668.11 |
| Holiday | | | 0 | | 56 | 3,027.36 | | | |
| Holiday Over Budge | | | 0 | | 32 | 1,706.24 | | | |
| Regular No Pay | 10/17/2022 - 10/30/2022 | 4.5 | 0 | 0.00 | | 0.00 | | | |
| Regular Pay | 10/17/2022 - 10/30/2022 | 80 | 58.5 | 4,680.00 | 1578.5 | 87,360.39 | | | |
| Sick Leave | | | 0 | | 42.5 | 2,324.38 | | | |
| Uniform Allowance ` | | | 0 | | 0 | 800.00 | | | |
| Vacation | | | 0 | | 101.5 | 5,432.70 | | | |
| Vaccination Incentiv | | | 0 | | 10 | 533.20 | | | |
| Wellness 60 | 10/17/2022 - 10/30/2022 | 0 | 0 | 30.00 | 0 | 630.00 | | | |
| Earnings | | | | 4,717.64 | | 104,295.82 | Employee Taxes | 1,158.97 | 24,727.35 |

| Pre Tax Deductions | | | | Post Tax Deductions | | |
|--------------------|--|--|--|---------------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Deferred Compensation | | 10,000.00 | Addl AD/D Securian EE | 9.85 | 214.00 |
| Deferred Compensation - 50+ | 500.00 | 1,500.00 | Addl Life - Securian | 47.02 | 812.19 |
| DC - Public Safety | 358.02 | 7,656.85 | Child Life - Securian | 0.46 | 17.14 |
| EE Delta Dental | 31.81 | 734.27 | Short Term Disability 50 | 13.57 | 295.13 |
| EE Vision | 1.80 | 41.55 | | | |
| United Healthcare PPO | 169.51 | 3,743.40 | | | |
| Pre Tax Deductions | 1,061.14 | 23,876.07 | Post Tax Deductions | 70.90 | 1,338.46 |

| Employer Paid Benefits | | | | Taxable Wages | | |
|------------------------|--|--|--|---------------|--|--|
| Description | Amount | YTD | Description | Amount | YTD |
| Basic AD&D - Securian ER | 0.84 | 18.28 | OASDI - Taxable Wages | 4,514.52 | 99,776.60 |
| Basic Life - Securian ER | 1.69 | 36.77 | Medicare - Taxable Wages | 4,514.52 | 99,776.60 |
| DC - Public Safety | 3,592.84 | 74,813.73 | Federal Withholding - Taxable Wages | 3,656.50 | 80,419.75 |
| ER Delta Dental | 25.48 | 588.12 | State Tax Taxable Wages - AZ | 3,656.50 | 80,419.75 |
| ER Vision | 7.35 | 169.63 | | | |
| United Healthcare PPO | 827.01 | 15,857.96 | | | |
| Employer Paid Benefits | 4,455.21 | 91,484.49 | | | |

| | Federal | | State | Absence Plans | | | |
|--|---------|--|-------|---------------|--|--|--|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | Accrued | Reduced | Available |
| | | | | Floating Personal Day | 0 | 0 | 0 |
| Allowances | 0 | | | Sick - County | 2.67 | 0 | 881.18 |
| Additional Withholding | 300 | | 25 | Vacation - County | 8.5 | 0 | 327.52 |

| Payment Information | | | | | |
|---------------------|--|--|--|--|--|
| Bank | Account Name | | Account Number | USD Amount | Amount |
| My Bank | | | | | 2,177.09   USD |
| My Bank | | Redacted | | | 241.90   USD |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Jonathan Halverson   Redacted

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|---|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | | Redacted | 10/31/2022 | 11/13/2022 | 11/23/2022 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | | Net Pay |
|---|---|---|---|---|---|---|---|
| Current | 73.00 | 4,768.50 | 1,065.62 | 1,172.69 | 70.90 | | 2,459.29 |
| YTD | 1,683.50 | 108,902.19 | 24,941.69 | 25,900.04 | 1,409.36 | | 56,651.10 |

| | Earnings | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Bereavement Leave | | | 0 | | 6.5 | 346.58 | OASDI | 283.53 | 6,469.68 |
| Emergency Leave V | | | 0 | | 29 | 1,546.28 | Medicare | 66.31 | 1,513.07 |
| Excess Life Insuran | 10/31/2022 - 11/13/2022 | 0 | 0 | 7.64 | 0 | 169.77 | Federal Withholding | 609.00 | 13,035.33 |
| Floating Personal D | | 0 | 0 | | 8 | 426.56 | State Tax - AZ | 213.85 | 4,881.96 |
| Holiday | 10/31/2022 - 11/13/2022 | 8 | 58.5 | 468.00 | 64 | 3,495.36 | | | |
| Holiday Over Budge | 10/31/2022 - 11/13/2022 | 1 | 58.5 | 58.50 | 33 | 1,764.74 | | | |
| Regular No Pay | 10/31/2022 - 11/13/2022 | 5.5 | 0 | 0.00 | | | | | |
| Regular Pay | 10/31/2022 - 11/13/2022 | 72 | 58.5 | 4,212.00 | 1650.5 | 91,572.39 | | | |
| Sick Leave | | | 0 | | 42.5 | 2,324.38 | | | |
| Uniform Allowance | | | 0 | | 0 | 800.00 | | | |
| Vacation | | | 0 | | 101.5 | 5,432.70 | | | |
| Vaccination Incentiv | | | 0 | | 10 | 533.20 | | | |
| Wellness 60 | 10/31/2022 - 11/13/2022 | 0 | 0 | 30.00 | 0 | 660.00 | | | |
| Earnings | | | | 4,776.14 | | 109,071.96 | Employee Taxes | 1,172.69 | 25,900.04 |

| | Pre Tax Deductions | | | | Post Tax Deductions | |
|---|---|---|---|---|---|---|
| Description | | Amount | YTD | Description | Amount | YTD |
| Deferred Compensation | | | 10,000.00 | Add'l AD/D Securian EE | 9.85 | 223.85 |
| Deferred Compensation - 50+ | | 500.00 | 2,000.00 | Add'l Life - Securian | 47.02 | 859.21 |
| DC - Public Safety | | 362.50 | 8,219.35 | Child Life - Securian | 0.46 | 17.60 |
| EE Delta Dental | | 31.81 | 766.08 | Short Term Disability 50 | 13.57 | 308.70 |
| EE Vision | | 1.80 | 43.35 | | | |
| United Healthcare PPO | | 169.51 | 3,912.91 | | | |
| Pre Tax Deductions | | 1,065.62 | 24,941.69 | Post Tax Deductions | 70.90 | 1,409.36 |

| | Employer Paid Benefits | | | | Taxable Wages | |
|---|---|---|---|---|---|---|
| Description | | Amount | YTD | Description | Amount | YTD |
| Basic AD&D - Securian ER | | 0.84 | 19.12 | OASDI - Taxable Wages | 4,573.02 | 104,349.62 |
| Basic Life - Securian ER | | 1.69 | 38.46 | Medicare - Taxable Wages | 4,573.02 | 104,349.62 |
| DC - Public Safety | | 3,637.75 | 78,451.48 | Federal Withholding - Taxable Wages | 3,710.52 | 84,130.27 |
| ER Delta Dental | | 25.48 | 613.60 | State Tax Taxable Wages - AZ | 3,710.52 | 84,130.27 |
| ER Vision | | 7.35 | 176.98 | | | |
| United Healthcare PPO | | 827.01 | 16,684.97 | | | |
| Employer Paid Benefits | | 4,500.12 | 95,984.61 | | | |

| | Federal | | State | | Absence Plans | | |
|---|---|---|---|---|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | Accrued | Reduced | Available |
| | | | | Floating Personal Day | 0 | 0 | 0 |
| Allowances | 0 | | | Sick - County | 2.7 | 0 | 883.88 |
| Additional Withholding | 300 | | 25 | Vacation - County | 8.5 | 0 | 336.02 |

| | Payment Information | | | | | |
|---|---|---|---|---|---|---|
| Bank | Account Name | | | Account Number | USD Amount | Amount |
| My Bank | | Redacted | | | | 245.93 USD |
| My Bank | | | | | | 2,213.36 USD |



Maricopa County    301 W. Jefferson St. Suite 800 Phoenix, AZ 85003    +1 (602) 5063519
Jonathan Halverson
Redacted

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | Redacted | 11/14/2022 | 11/27/2022 | 12/07/2022 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|------|------|------|------|------|------|
| Current | 44.00 | 4,710.00 | 1,061.14 | 1,158.97 | 70.90 | 2,418.99 |
| YTD | 1,727.50 | 113,612.19 | 26,002.83 | 27,059.01 | 1,480.26 | 59,070.09 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Bereavement Leave | | | 0 | | 6.5 | 346.58 |
| Emergency Leave V | | | 0 | | 29 | 1,546.28 |
| Excess Life Insuran | 11/14/2022 - 11/27/2022 | 0 | 0 | 7.64 | 0 | 177.41 |
| Floating Personal D | | | 0 | | 8 | 426.56 |
| Holiday | 11/14/2022 - 11/27/2022 | 16 | 58.5 | 936.00 | 80 | 4,431.36 |
| Holiday Over Budge | | | 0 | | 33 | 1,764.74 |
| Regular Pay | 11/14/2022 - 11/27/2022 | 44 | 58.5 | 2,574.00 | 1694.5 | 94,146.39 |
| Sick Leave | | | 0 | | 42.5 | 2,324.38 |
| Uniform Allowance ' | | | 0 | | 0 | 800.00 |
| Vacation | 11/14/2022 - 11/27/2022 | 20 | 58.5 | 1,170.00 | 121.5 | 6,602.70 |
| Vaccination Incentiv | | | 0 | | 10 | 533.20 |
| Wellness 60 | 11/14/2022 - 11/27/2022 | 0 | 0 | 30.00 | 0 | 690.00 |
| Earnings | | | | 4,717.84 | | 113,789.60 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 279.90 | 6,749.58 |
| Medicare | 65.46 | 1,578.53 |
| Federal Withholding | 602.52 | 13,637.85 |
| State Tax - AZ | 211.09 | 5,093.05 |
| Employee Taxes | 1,158.97 | 27,059.01 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Deferred Compensation | | 10,000.00 |
| Deferred Compensation - 50+ | 500.00 | 2,500.00 |
| DC - Public Safety | 358.02 | 8,577.37 |
| EE Delta Dental | 31.81 | 797.89 |
| EE Vision | 1.80 | 45.15 |
| United Healthcare PPO | 169.51 | 4,082.42 |
| Pre Tax Deductions | 1,061.14 | 26,002.83 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Addl AD/D Securian EE | 9.85 | 233.70 |
| Addl Life - Securian | 47.02 | 906.23 |
| Child Life - Securian | 0.46 | 18.06 |
| Short Term Disability 50 | 13.57 | 322.27 |
| Post Tax Deductions | 70.90 | 1,480.26 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| Basic AD&D - Securian ER | 0.84 | 19.96 |
| Basic Life - Securian ER | 1.69 | 40.15 |
| DC - Public Safety | 3,592.84 | 82,044.32 |
| ER Delta Dental | 25.48 | 639.08 |
| ER Vision | 7.35 | 184.33 |
| United Healthcare PPO | 827.01 | 17,511.98 |
| Employer Paid Benefits | 4,455.21 | 100,439.82 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 4,514.52 | 108,864.14 |
| Medicare - Taxable Wages | 4,514.52 | 108,864.14 |
| Federal Withholding - Taxable Wages | 3,656.50 | 87,786.77 |
| State Tax Taxable Wages - AZ | 3,656.50 | 87,786.77 |

| | Federal | State |
|--|---------|-------|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | |
| Additional Withholding | 300 | 25 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|-------------|---------|---------|-----------|
| Floating Personal Day | 0 | 0 | 0 |
| Sick - County | 2.67 | 0 | 886.55 |
| Vacation - County | 8.5 | 20 | 324.52 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|------|--------------|----------------|------------|--------|
| My Bank | | | | 241.90 USD |
| My Bank | | | | 2,177.09 USD |

Redacted

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Jonathan Halverson
**Redacted**

| Name | Company | | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|---|---|------------|-----------------|---------------|-----------|-------------|
| Jonathan Halverson | Maricopa County | | | Redacted | 11/28/2022 | 12/11/2022 | 12/21/2022 | |

| | | Hours Worked | | Gross Pay | | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| Current | | 40.00 | | 4,710.00 | | 1,061.14 | 1,158.97 | 70.90 | | 2,418.99 |
| YTD | | 1,767.50 | | 118,322.19 | | 27,063.97 | 28,217.98 | 1,551.16 | | 61,489.08 |

| | | Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | | Amount | YTD |
| Bereavement Leave | | 0 | | | 6.5 | 346.58 | OASDI | | 279.90 | 7,029.48 |
| Emergency Leave V | | 0 | | | 29 | 1,546.28 | Medicare | | 65.46 | 1,643.99 |
| Excess Life Insuran | 11/28/2022 - 12/11/2022 | 0 | 0 | 7.64 | 0 | 185.05 | Federal Withholding | | 602.52 | 14,240.37 |
| FMLA Sick | 11/28/2022 - 12/11/2022 | 40 | 58.5 | 2,340.00 | 40 | 2,340.00 | State Tax - AZ | | 211.09 | 5,304.14 |
| Floating Personal D | | 0 | | | 8 | 426.56 | | | | |
| Holiday | | 0 | | | 80 | 4,431.36 | | | | |
| Holiday Over Budge | | 0 | | | 33 | 1,764.74 | | | | |
| Regular No Pay | 11/28/2022 - 12/11/2022 | 6.75 | 0 | 0.00 | 0 | 0.00 | | | | |
| Regular Pay | 11/28/2022 - 12/11/2022 | 40 | 58.5 | 2,340.00 | 1734.5 | 96,486.39 | | | | |
| Sick Leave | | 0 | | | 42.5 | 2,324.38 | | | | |
| Uniform Allowance | | 0 | | | 0 | 800.00 | | | | |
| Vacation | | 0 | | | 121.5 | 6,602.70 | | | | |
| Vaccination Incentiv | | 0 | | | 10 | 533.20 | | | | |
| Wellness 60 | 11/28/2022 - 12/11/2022 | 0 | 0 | 30.00 | 0 | 720.00 | | | | |
| **Earnings** | | | | **4,717.64** | | **118,507.24** | **Employee Taxes** | | **1,158.97** | **28,217.98** |

| | Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|---|
| Description | | Amount | YTD | Description | | Amount | YTD |
| Deferred Compensation | | | 10,000.00 | Addl AD/D Securian EE | | 9.85 | 243.55 |
| Deferred Compensation - 50+ | | 500.00 | 3,000.00 | Addl Life - Securian | | 47.02 | 953.25 |
| DC - Public Safety | | 358.02 | 8,935.39 | Child Life - Securian | | 0.46 | 18.52 |
| EE Delta Dental | | 31.81 | 829.70 | Short Term Disability 50 | | 13.57 | 335.84 |
| EE Vision | | 1.80 | 46.95 | | | | |
| United Healthcare PPO | | 169.51 | 4,251.93 | | | | |
| **Pre Tax Deductions** | | **1,061.14** | **27,063.97** | **Post Tax Deductions** | | **70.90** | **1,551.16** |

| | Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|---|
| Description | | Amount | YTD | Description | | Amount | YTD |
| Basic AD&D - Securian ER | | 0.84 | 20.80 | OASDI - Taxable Wages | | 4,514.52 | 113,378.66 |
| Basic Life - Securian ER | | 1.69 | 41.84 | Medicare - Taxable Wages | | 4,514.52 | 113,378.66 |
| DC - Public Safety | | 3,592.84 | 85,637.16 | Federal Withholding - Taxable Wages | | 3,656.50 | 91,443.27 |
| ER Delta Dental | | 25.48 | 664.56 | State Tax Taxable Wages - AZ | | 3,656.50 | 91,443.27 |
| ER Vision | | 7.35 | 191.68 | | | | |
| United Healthcare PPO | | 827.01 | 18,338.99 | | | | |
| **Employer Paid Benefits** | | **4,455.21** | **104,895.03** | | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | | Description | Accrued | Reduced | Available |
| | | | Floating Personal Day | 0 | 0 | 0 |
| Allowances | 0 | | Sick - County | 2.67 | 40 | 849.22 |
| Additional Withholding | 300 | 25 | Vacation - County | 8.5 | 0 | 333.02 |

| | | | Payment Information | | | |
|---|---|---|---|---|---|---|
| Bank | Account Name | | | Account Number | USD Amount | Amount |
| My Bank | | **Redacted** | | | | 241.90 USD |
| My Bank | | | | | | 2,177.09 USD |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County    301 W. Jefferson St. Suite 800 Phoenix, AZ 85003    +1 (602) 5063519
Jonathan Halverson         Redacted

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Halverson | Maricopa County | Redacted | 12/12/2022 | 12/25/2022 | 01/04/2023 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 6.50 | 4,710.00 | 1,061.14 | 1,149.54 | 73.42 | 2,425.90 |
| YTD | 6.50 | 4,710.00 | 1,061.14 | 1,149.54 | 73.42 | 2,425.90 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Excess Life Insuran | 12/12/2022 - 12/25/2022 | 0 | 0 | 7.64 | | 7.64 |
| FMLA Sick | 12/12/2022 - 12/25/2022 | 73.5 | 58.5 | 4,299.75 | 73.5 | 4,299.75 |
| Regular Pay | 12/12/2022 - 12/25/2022 | 6.5 | 58.5 | 380.25 | 6.5 | 380.25 |
| Wellness 60 | 12/12/2022 - 12/25/2022 | 0 | 0 | 30.00 | 0 | 30.00 |
| Earnings | | | | 4,717.64 | | 4,717.64 |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 279.90 | 279.90 |
| Medicare | 65.46 | 65.46 |
| Federal Withholding | 593.09 | 593.09 |
| State Tax - AZ | 211.09 | 211.09 |
| Employee Taxes | 1,149.54 | 1,149.54 |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Deferred Compensation - 50+ | 500.00 | 500.00 |
| DC - Public Safety | 358.02 | 358.02 |
| EE Delta Dental | 31.81 | 31.81 |
| EE Vision | 1.80 | 1.80 |
| United Healthcare PPO | 169.51 | 169.51 |
| Pre Tax Deductions | 1,061.14 | 1,061.14 |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Addl AD/D Securian EE | 9.85 | 9.85 |
| Addl Life - Securian | 47.02 | 47.02 |
| Child Life - Securian | 0.46 | 0.46 |
| Short Term Disability 50 | 13.57 | 13.57 |
| Spouse Life - Securian | 2.52 | 2.52 |
| Post Tax Deductions | 73.42 | 73.42 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| Basic AD&D - Securian ER | 0.84 | 0.84 |
| Basic Life - Securian ER | 1.69 | 1.69 |
| DC - Public Safety | 3,592.84 | 3,592.84 |
| ER Delta Dental | 25.48 | 25.48 |
| ER Vision | 7.35 | 7.35 |
| United Healthcare PPO | 827.01 | 827.01 |
| Employer Paid Benefits | 4,455.21 | 4,455.21 |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,514.52 | 4,514.52 |
| Medicare - Taxable Wages | 4,514.52 | 4,514.52 |
| Federal Withholding - Taxable Wages | 3,656.50 | 3,656.50 |
| State Tax Taxable Wages - AZ | 3,656.50 | 3,656.50 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | |
| Additional Withholding | 300 | 25 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| Floating Personal Day | 0 | 0 | 0 |
| Sick - County | 2.67 | 73.5 | 778.39 |
| Vacation - County | 8.5 | 0 | 341.52 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount | |
|---|---|---|---|---|---|
| My Bank | | | | 242.59 | USD |
| My Bank | | | | 2,183.31 | USD |

Redacted

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County    301 W. Jefferson St. Suite 800 Phoenix, AZ 85003    +1 (602) 5063519
Jonathan Halverson          Redacted

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | Redacted | 12/26/2022 | 01/08/2023 | 01/18/2023 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 9.25 | 4,709.99 | 1,061.14 | 1,149.54 | 74.75 | 2,424.56 |
| YTD | 15.75 | 9,419.99 | 2,122.28 | 2,299.08 | 148.17 | 4,850.46 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Excess Life Insuran | 12/26/2022 - 01/08/2023 | 0 | 0 | 7.64 | 0 | 15.28 |
| FMLA Sick | | | 0 | | 73.5 | 4,299.75 |
| Holiday | 12/26/2022 - 01/08/2023 | 16 | 58.5 | 936.00 | 16 | 936.00 |
| Regular Pay | 12/26/2022 - 01/08/2023 | 9.25 | 58.5 | 541.12 | 15.75 | 921.37 |
| Sick Leave | 12/26/2022 - 01/08/2023 | 54.75 | 58.5 | 3,202.87 | 54.75 | 3,202.87 |
| Wellness 60 | 12/26/2022 - 01/08/2023 | 0 | 0 | 30.00 | 0 | 60.00 |
| Earnings | | | | 4,717.63 | | 9,435.27 |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 279.90 | 559.80 |
| Medicare | 65.46 | 130.92 |
| Federal Withholding | 593.09 | 1,186.18 |
| State Tax - AZ | 211.09 | 422.18 |
| Employee Taxes | 1,149.54 | 2,299.08 |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Deferred Compensation - 50+ | 500.00 | 1,000.00 |
| DC - Public Safety | 358.02 | 716.04 |
| EE Delta Dental | 31.81 | 63.62 |
| EE Vision | 1.80 | 3.60 |
| United Healthcare PPO | 169.51 | 339.02 |
| Pre Tax Deductions | 1,061.14 | 2,122.28 |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Addl AD/D Securian EE | 9.85 | 19.70 |
| Addl Life - Securian | 47.02 | 94.04 |
| Child Life - Securian | 0.46 | 0.92 |
| Short Term Disability 50 | 13.57 | 27.14 |
| Spouse Life - Securian | 3.85 | 6.37 |
| Post Tax Deductions | 74.75 | 148.17 |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| Basic AD&D - Securian ER | 0.84 | 1.68 |
| Basic Life - Securian ER | 1.69 | 3.38 |
| DC - Public Safety | 3,592.83 | 7,185.67 |
| ER Delta Dental | 25.48 | 50.96 |
| ER Vision | 7.35 | 14.70 |
| United Healthcare PPO | 827.01 | 1,654.02 |
| Employer Paid Benefits | 4,455.20 | 8,910.41 |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 4,514.51 | 9,029.03 |
| Medicare - Taxable Wages | 4,514.51 | 9,029.03 |
| Federal Withholding - Taxable Wages | 3,656.49 | 7,312.99 |
| State Tax Taxable Wages - AZ | 3,656.49 | 7,312.99 |

| | Federal | State |
|---|---------|-------|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | |
| Additional Withholding | 300 | 25 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|-------------|---------|---------|-----------|
| Floating Personal Day | 8 | 0 | 8 |
| Sick - County | 104.19 | 54.75 | 827.83 |
| Vacation - County | 8.5 | 0 | 248.5 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount | |
|------|--------------|----------------|------------|--------|---|
| My Bank | | Redacted | | 242.46 | USD |
| My Bank | | | | 2,182.10 | USD |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519

Jonathan Halverson    Redacted

| Name | Company | | Employer ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|---|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | | Redacted | 01/09/2023 | 01/22/2023 | 02/01/2023 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 72.00 | 4,710.00 | 1,061.14 | 1,149.54 | 74.75 | 2,424.57 |
| YTD | 87.75 | 14,129.99 | 3,183.42 | 3,448.62 | 222.92 | 7,275.03 |

| | Earnings | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Excess Life Insuran | 01/09/2023 - 01/22/2023 | 0 | 0 | 7.64 | 0 | 22.92 | OASDI | 279.90 | 839.70 |
| Holiday | 01/09/2023 - 01/22/2023 | 8 | 58.5 | 468.00 | 24 | 1,404.00 | Medicare | 65.46 | 196.38 |
| Regular No Pay | 01/09/2023 - 01/22/2023 | 11 | 0 | 0.00 | | 0.00 | Federal Withholding | 593.09 | 1,779.27 |
| Regular Pay | 01/09/2023 - 01/22/2023 | 72 | 58.5 | 4,212.00 | 87.75 | 5,133.37 | State Tax - AZ | 211.09 | 633.27 |
| Wellness 60 | 01/09/2023 - 01/22/2023 | 0 | 0 | 30.00 | 0 | 90.00 | | | |
| FMLA Sick | 11/28/2022 - 12/25/2022 | -113.5 | 0 | -6,639.75 | -40 | -2,340.00 | | | |
| Sick Leave | 11/28/2022 - 12/25/2022 | 113.5 | 0 | 6,639.75 | 168.25 | 9,842.62 | | | |
| Earnings | | | | 4,717.64 | | 14,152.91 | Employee Taxes | 1,149.54 | 3,448.62 |

| | Pre Tax Deductions | | | | Post Tax Deductions | | |
|---|---|---|---|---|---|---|---|
| Description | | Amount | YTD | Description | | Amount | YTD |
| Deferred Compensation - 50+ | | 500.00 | 1,500.00 | Addl AD/D Securian EE | | 9.85 | 29.55 |
| DC - Public Safety | | 358.02 | 1,074.06 | Addl Life - Securian | | 47.02 | 141.06 |
| EE Delta Dental | | 31.81 | 95.43 | Child Life - Securian | | 0.46 | 1.38 |
| EE Vision | | 1.80 | 5.40 | Short Term Disability 50 | | 13.57 | 40.71 |
| United Healthcare PPO | | 169.51 | 508.53 | Spouse Life - Securian | | 3.85 | 10.22 |
| Pre Tax Deductions | | 1,061.14 | 3,183.42 | Post Tax Deductions | | 74.75 | 222.92 |

| | Employer Paid Benefits | | | | Taxable Wages | | |
|---|---|---|---|---|---|---|---|
| Description | | Amount | YTD | Description | | Amount | YTD |
| Basic AD&D - Securian ER | | 0.84 | 2.52 | OASDI - Taxable Wages | | 4,514.52 | 13,543.55 |
| Basic Life - Securian ER | | 1.69 | 5.07 | Medicare - Taxable Wages | | 4,514.52 | 13,543.55 |
| DC - Public Safety | | 3,592.84 | 10,778.51 | Federal Withholding - Taxable Wages | | 3,656.50 | 10,969.49 |
| ER Delta Dental | | 25.48 | 76.44 | State Tax Taxable Wages - AZ | | 3,656.50 | 10,969.49 |
| ER Vision | | 7.35 | 22.05 | | | | |
| United Healthcare PPO | | 827.01 | 2,481.03 | | | | |
| Employer Paid Benefits | | 4,455.21 | 13,365.62 | | | | |

| | Federal | | State | | Absence Plans | | | |
|---|---|---|---|---|---|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | | | Description | | Accrued | Reduced | Available |
| | | | | Floating Personal Day | | 0 | 0 | 8 |
| Allowances | 0 | | | Sick - County | | 2.67 | 0 | 830.5 |
| Additional Withholding | 300 | | 25 | Vacation - County | | 8.5 | 0 | 257 |

| | | Payment Information | | | |
|---|---|---|---|---|---|
| Bank | Account Name | | Account Number | USD Amount | Amount |
| My Bank | | Redacted | | | 242.46 USD |
| My Bank | | | | | 2,182.11 USD |



Maricopa County  301 W. Jefferson St. Suite 800 Phoenix, AZ 85003  +1 (602) 5063519
Jonathan Halverson
Redacted

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | Redacted | 01/23/2023 | 02/05/2023 | 02/15/2023 | |

| | Hours Worked | | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|---|
| Current | 80.00 | | 4,680.00 | 891.63 | 1,184.08 | 74.75 | 2,529.54 |
| YTD | 167.75 | | 18,809.99 | 4,075.05 | 4,632.70 | 297.67 | 9,804.57 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|-------------|-------|-------|------|--------|-----------|------------|
| Excess Life Insuran | 01/23/2023 - 02/05/2023 | 0 | 0 | 7.64 | 0 | 30.56 |
| FMLA Sick | | 0 | | | -40 | -2,340.00 |
| Holiday | | 0 | | | 24 | 1,404.00 |
| Regular No Pay | 01/23/2023 - 02/05/2023 | 7 | 0 | 0.00 | | 0.00 |
| Regular Pay | 01/23/2023 - 02/05/2023 | 80 | 58.5 | 4,680.00 | 167.75 | 9,813.37 |
| Sick Leave | | 0 | | | 168.25 | 9,842.62 |
| Wellness 60 | 01/23/2023 - 02/05/2023 | 0 | 0 | 0.00 | 0 | 90.00 |
| **Earnings** | | | | **4,687.64** | | **18,840.55** |

### Employee Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI | 288.55 | 1,128.25 |
| Medicare | 67.48 | 263.86 |
| Federal Withholding | 609.84 | 2,389.11 |
| State Tax - AZ | 218.21 | 851.48 |
| **Employee Taxes** | **1,184.08** | **4,632.70** |

### Pre Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Deferred Compensation - 50+ | 500.00 | 2,000.00 |
| DC - Public Safety | 358.02 | 1,432.08 |
| EE Delta Dental | 31.81 | 127.24 |
| EE Vision | 1.80 | 7.20 |
| United Healthcare PPO | 0.00 | 508.53 |
| **Pre Tax Deductions** | **891.63** | **4,075.05** |

### Post Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|
| Addl AD/D Securian EE | 9.85 | 39.40 |
| Addl Life - Securian | 47.02 | 188.08 |
| Child Life - Securian | 0.46 | 1.84 |
| Short Term Disability 50 | 13.57 | 54.28 |
| Spouse Life - Securian | 3.85 | 14.07 |
| **Post Tax Deductions** | **74.75** | **297.67** |

### Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|
| Basic AD&D - Securian ER | 0.84 | 3.36 |
| Basic Life - Securian ER | 1.69 | 6.76 |
| DC - Public Safety | 3,592.84 | 14,371.35 |
| ER Delta Dental | 25.48 | 101.92 |
| ER Vision | 7.35 | 29.40 |
| United Healthcare PPO | 0.00 | 2,481.03 |
| **Employer Paid Benefits** | **3,628.20** | **16,993.82** |

### Taxable Wages

| Description | Amount | YTD |
|-------------|--------|-----|
| OASDI - Taxable Wages | 4,654.03 | 18,197.58 |
| Medicare - Taxable Wages | 4,654.03 | 18,197.58 |
| Federal Withholding - Taxable Wages | 3,796.01 | 14,765.50 |
| State Tax Taxable Wages - AZ | 3,796.01 | 14,765.50 |

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | |
| Additional Withholding | 300 | 25 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|-------------|---------|---------|-----------|
| Floating Personal Day | 0 | 0 | 8 |
| Sick - County | 2.67 | 0 | 833.17 |
| Vacation - County | 8.5 | 0 | 265.5 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount | |
|------|--------------|----------------|------------|--------|---|
| My Bank | | | | 252.95 | USD |
| My Bank | Redacted | | | 2,276.59 | USD |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Jonathan Halverson         Redacted

| Name | Company | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|
| Jonathan Halverson | Maricopa County | Redacted | 02/06/2023 | 02/19/2023 | 03/01/2023 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 80.00 | 4,710.00 | 1,061.14 | 1,149.55 | 74.75 | 2,424.56 |
| YTD | 247.75 | 23,519.99 | 5,136.19 | 5,782.25 | 372.42 | 12,229.13 |

### Earnings

| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Excess Life Insuran | 02/06/2023 - 02/19/2023 | 0 | 0 | 7.64 | 0 | 38.20 |
| FMLA Sick | | 0 | | | -40 | -2,340.00 |
| Holiday | | 0 | | | 24 | 1,404.00 |
| Regular No Pay | 02/06/2023 - 02/19/2023 | 5 | 0 | 0.00 | 0 | 0.00 |
| Regular Pay | 02/06/2023 - 02/19/2023 | 80 | 58.5 | 4,680.00 | 247.75 | 14,493.37 |
| Sick Leave | | 0 | | | 168.25 | 9,842.62 |
| Wellness 60 | 02/06/2023 - 02/19/2023 | 0 | 0 | 30.00 | 0 | 120.00 |
| Earnings | | | | 4,717.64 | | 23,558.19 |

### Employee Taxes

| Description | Amount | YTD |
|---|---|---|
| OASDI | 279.90 | 1,408.15 |
| Medicare | 65.47 | 329.33 |
| Federal Withholding | 593.09 | 2,982.20 |
| State Tax - AZ | 211.09 | 1,062.57 |
| Employee Taxes | 1,149.55 | 5,782.25 |

### Pre Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Deferred Compensation - 50+ | 500.00 | 2,500.00 |
| DC - Public Safety | 358.02 | 1,790.10 |
| EE Delta Dental | 31.81 | 159.05 |
| EE Vision | 1.80 | 9.00 |
| United Healthcare PPO | 169.51 | 678.04 |
| Pre Tax Deductions | 1,061.14 | 5,136.19 |

### Post Tax Deductions

| Description | Amount | YTD |
|---|---|---|
| Addl AD/D Securian EE | 9.85 | 49.25 |
| Addl Life - Securian | 47.02 | 235.10 |
| Child Life - Securian | 0.46 | 2.30 |
| Short Term Disability 50 | 13.57 | 67.85 |
| Spouse Life - Securian | 3.85 | 17.92 |
| Post Tax Deductions | 74.75 | 372.42 |

### Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|
| Basic AD&D - Securian ER | 0.84 | 4.20 |
| Basic Life - Securian ER | 1.69 | 8.45 |
| DC - Public Safety | 3,592.84 | 17,964.19 |
| ER Delta Dental | 25.48 | 127.40 |
| ER Vision | 7.35 | 36.75 |
| United Healthcare PPO | 827.01 | 3,308.04 |
| Employer Paid Benefits | 4,455.21 | 21,449.03 |

### Taxable Wages

| Description | Amount | YTD |
|---|---|---|
| OASDI - Taxable Wages | 4,514.52 | 22,712.10 |
| Medicare - Taxable Wages | 4,514.52 | 22,712.10 |
| Federal Withholding - Taxable Wages | 3,656.50 | 18,422.00 |
| State Tax Taxable Wages - AZ | 3,656.50 | 18,422.00 |

### Federal / State

| | Federal | State |
|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | |
| Allowances | 0 | |
| Additional Withholding | 300 | 25 |

### Absence Plans

| Description | Accrued | Reduced | Available |
|---|---|---|---|
| Floating Personal Day | 0 | 0 | 8 |
| Sick - County | 2.67 | 0 | 835.84 |
| Vacation - County | 8.5 | 0 | 274 |

### Payment Information

| Bank | Account Name | Account Number | USD Amount | Amount |
|---|---|---|---|---|
| My Bank | | Redacted | | 242.46 USD |
| My Bank | | | | 2,182.10 USD |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County   301 W. Jefferson St. Suite 800 Phoenix, AZ 85003   +1 (602) 5063519
Jonathan Halverson       Redacted

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|------|---------|--|-------------|------------------|----------------|------------|--------------|
| Jonathan Halverson | Maricopa County | | Redacted | 02/20/2023 | 03/05/2023 | 03/15/2023 | |

| | Hours Worked | | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|--|--------------|--|-----------|--------------------|----------------|---------------------|---------|
| Current | 72.00 | | 4,710.00 | 1,161.14 | 1,132.44 | 74.75 | 2,341.67 |
| YTD | 319.75 | | 28,229.99 | 6,297.33 | 6,914.69 | 447.17 | 14,570.80 |

| | Earnings | | | | | | Employee Taxes | | |
|--|----------|--|--|--|--|--|----------------|--|--|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Excess Life Insuran | 02/20/2023 - 03/05/2023 | 0 | 0 | 7.64 | 0 | 45.84 | OASDI | 279.90 | 1,688.05 |
| FMLA Sick | | | 0 | | -40 | -2,340.00 | Medicare | 65.46 | 394.79 |
| Holiday | | 8 | 58.5 | 468.00 | 32 | 1,872.00 | Federal Withholding | 581.09 | 3,663.29 |
| Regular No Pay | 02/20/2023 - 03/05/2023 | 17.75 | 0 | 0.00 | | 0.00 | State Tax - AZ | 205.99 | 1,268.56 |
| Regular Pay | 02/20/2023 - 03/05/2023 | 72 | 58.5 | 4,212.00 | 319.75 | 18,705.37 | | | |
| Sick Leave | | | 0 | | 168.25 | 9,842.62 | | | |
| Wellness 60 | 02/20/2023 - 03/05/2023 | 0 | 0 | 30.00 | 0 | 150.00 | | | |
| Earnings | | | | 4,717.64 | | 28,275.83 | Employee Taxes | 1,132.44 | 6,914.69 |

| | Pre Tax Deductions | | | | | Post Tax Deductions | | |
|--|--------------------|--|--|--|--|---------------------|--|--|
| Description | | | Amount | YTD | Description | | Amount | YTD |
| Deferred Compensation - 50+ | | | 600.00 | 3,100.00 | Addl AD/D Securian EE | | 9.85 | 59.10 |
| DC - Public Safety | | | 358.02 | 2,148.12 | Addl Life - Securian | | 47.02 | 282.16 |
| EE Delta Dental | | | 31.81 | 190.86 | Child Life - Securian | | 0.46 | 2.76 |
| EE Vision | | | 1.80 | 10.80 | Short Term Disability 50 | | 13.57 | 81.42 |
| United Healthcare PPO | | | 169.51 | 847.55 | Spouse Life - Securian | | 3.85 | 21.77 |
| Pre Tax Deductions | | | 1,161.14 | 6,297.33 | Post Tax Deductions | | 74.75 | 447.17 |

| | Employer Paid Benefits | | | | | Taxable Wages | | |
|--|------------------------|--|--|--|--|---------------|--|--|
| Description | | | Amount | YTD | Description | | Amount | YTD |
| Basic AD&D - Securian ER | | | 0.84 | 5.04 | OASDI - Taxable Wages | | 4,514.52 | 27,226.62 |
| Basic Life - Securian ER | | | 1.69 | 10.14 | Medicare - Taxable Wages | | 4,514.52 | 27,226.62 |
| DC - Public Safety | | | 3,592.84 | 21,557.03 | Federal Withholding - Taxable Wages | | 3,556.50 | 21,978.50 |
| ER Delta Dental | | | 25.48 | 152.88 | State Tax Taxable Wages - AZ | | 3,556.50 | 21,978.50 |
| ER Vision | | | 7.35 | 44.10 | | | | |
| United Healthcare PPO | | | 827.01 | 4,135.05 | | | | |
| Employer Paid Benefits | | | 4,455.21 | 25,904.24 | | | | |

| | Federal | State | | Absence Plans | | | |
|--|---------|-------|--|---------------|--|--|--|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | | Description | Accrued | Reduced | Available |
| | | | Floating Personal Day | 0 | 0 | 8 |
| Allowances | 0 | | Sick - County | 2.67 | 0 | 838.51 |
| Additional Withholding | 300 | 25 | Vacation - County | 8.5 | 0 | 282.5 |

| | Payment Information | | | | |
|--|---------------------|--|--|--|--|
| Bank | Account Name | | Account Number | USD Amount | Amount |
| My Bank | | | | | 234.17 USD |
| My Bank | | Redacted | | | 2,107.50 USD |

DocuSign Envelope ID: 218110B0-437B-4AA8-A88C-F379A406EBD6



Maricopa County    301 W. Jefferson St. Suite 800 Phoenix, AZ 85003    +1 (602) 5063519
Jonathan Halverson
Redacted

| Name | Company | | Employee ID | Pay Period Begin | Pay Period End | Check Date | Check Number |
|---|---|---|---|---|---|---|---|
| Jonathan Halverson | Maricopa County | | Redacted | 03/06/2023 | 03/19/2023 | 03/29/2023 | |

| | Hours Worked | Gross Pay | Pre Tax Deductions | Employee Taxes | Post Tax Deductions | Net Pay |
|---|---|---|---|---|---|---|
| Current | 56.00 | 4,710.00 | 1,161.14 | 1,132.44 | 74.75 | 2,341.67 |
| YTD | 375.75 | 32,939.99 | 7,458.47 | 8,047.13 | 521.92 | 16,912.47 |

| Earnings | | | | | | | Employee Taxes | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Dates | Hours | Rate | Amount | YTD Hours | YTD Amount | Description | Amount | YTD |
| Excess Life Insuran | 03/06/2023 - 03/19/2023 | 0 | 0 | 7.64 | 0 | 53.48 | OASDI | 279.90 | 1,967.95 |
| FMLA Sick | | | 0 | | -40 | -2,340.00 | Medicare | 65.46 | 460.26 |
| Holiday | | | 0 | | 32 | 1,872.00 | Federal Withholding | 581.09 | 4,144.38 |
| Regular Pay | 03/06/2023 - 03/19/2023 | 56 | 58.5 | 3,276.00 | 375.75 | 21,981.37 | State Tax - AZ | 205.99 | 1,474.55 |
| Sick Leave | | | 0 | | 168.25 | 9,842.62 | | | |
| Vacation | 03/06/2023 - 03/19/2023 | 24 | 58.5 | 1,404.00 | 24 | 1,404.00 | | | |
| Wellness 60 | 03/06/2023 - 03/19/2023 | 0 | 0 | 30.00 | 0 | 180.00 | | | |
| Earnings | | | | 4,717.64 | | 32,993.47 | Employee Taxes | 1,132.44 | 8,047.13 |

| Pre Tax Deductions | | | Post Tax Deductions | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Deferred Compensation - 50+ | 600.00 | 3,700.00 | Addl AD/D Securian EE | 9.85 | 68.95 |
| DC - Public Safety | 358.02 | 2,506.14 | Addl Life - Securian EE | 47.02 | 329.14 |
| EE Delta Dental | 31.81 | 222.67 | Child Life - Securian | 0.46 | 3.22 |
| EE Vision | 1.80 | 12.60 | Short Term Disability 50 | 13.57 | 94.99 |
| United Healthcare PPO | 169.51 | 1,017.06 | Spouse Life - Securian | 3.85 | 25.62 |
| Pre Tax Deductions | 1,161.14 | 7,458.47 | Post Tax Deductions | 74.75 | 521.92 |

| Employer Paid Benefits | | | Taxable Wages | | |
|---|---|---|---|---|---|
| Description | Amount | YTD | Description | Amount | YTD |
| Basic AD&D - Securian ER | 0.84 | 5.88 | OASDI - Taxable Wages | 4,514.52 | 31,741.14 |
| Basic Life - Securian ER | 1.69 | 11.83 | Medicare - Taxable Wages | 4,514.52 | 31,741.14 |
| DC - Public Safety | 3,592.84 | 25,149.87 | Federal Withholding - Taxable Wages | 3,556.50 | 25,535.00 |
| ER Delta Dental | 25.48 | 178.36 | State Tax Taxable Wages - AZ | 3,556.50 | 25,535.00 |
| ER Vision | 7.35 | 51.45 | | | |
| United Healthcare PPO | 827.01 | 4,962.06 | | | |
| Employer Paid Benefits | 4,455.21 | 30,359.45 | | | |

| | Federal | State | Absence Plans | | | |
|---|---|---|---|---|---|---|
| Marital Status | Married filing jointly (or Qualifying widow(er)) | | Description | Accrued | Reduced | Available |
| | | | Floating Personal Day | 0 | 0 | 8 |
| Allowances | 0 | | Sick - County | 2.67 | 0 | 841.16 |
| Additional Withholding | 300 | 25 | Vacation - County | 8.5 | 24 | 267 |

| Payment Information | | | | |
|---|---|---|---|---|
| Bank | Account Name | Account Number | USD Amount | Amount |
| My Bank | | Redacted | | 234.17 USD |
| My Bank | | | | 2,107.50 USD |

# EXHIBIT 5

DocuSign Envelope ID: 80A3182A-B46A-4A57-91BB-4E6814C0E533

1
**YEN PILCH ROBAINA & KRESIN PLC**
6017 N. 15th Street
2
Phoenix, Arizona 85014
Telephone: (602) 682-6450
3
Ty D. Frankel (027179)
TDF@yprklaw.com
4

**YEN PILCH ROBAINA & KRESIN PLC**
5
9655 Granite Ridge Drive, Suite 200
San Diego, California 92123
6
Telephone: (619) 756-7748
Patricia N. Syverson (020191)
7
PNS@yprklaw.com

8
*Attorneys for Plaintiff*

9
### IN THE UNITED STATES DISTRICT COURT
10
### DISTRICT OF ARIZONA
11

12
Christopher J. Houck, on behalf of himself
and all those similarly situated,

Case No. 2:23-cv-00068-DGC

13

14
                Plaintiff,

**DECLARATION OF OPT IN
PLAINTIFF MATTHEW HUNTER**

15
        v.

16
Maricopa County,

17
                Defendant.

18

19

20

21

22

23

24

25

26

27

28

I, Matthew Hunter, having first been duly sworn upon my oath depose and say:

1.  I am an Opt In Plaintiff in the above-captioned case.

2.  I completed a Consent to Opt In to Lawsuit that was filed with the Court on January 18, 2023, affirming by intent to opt in to the above-referenced action and pursue my claims under the Fair Labor Standards Act ("FLSA").

3.  I have worked for Maricopa County (the "County") at the Maricopa County Sheriff's Office ("MCSO") as a Patrol Lieutenant from December 2021 to the present.

4.  The County hires Patrol Lieutenants like me to provide law enforcement throughout Maricopa County for the MCSO.  My base station is District 5.

5.  As a Patrol Lieutenant, my primary job duties are law enforcement duties that I typically perform alongside the officers on my team on a daily basis, including rescuing crime victims, preventing or detecting crimes, conducting investigations and inspections for violations of law, performing surveillance, pursuing, restraining, and apprehending suspects, detaining or supervising suspected and convicted criminals, interviewing witnesses, and interrogating suspects.

6.  While I have some office duties, my primary and most important duty as a Patrol Lieutenant are law enforcement first responder duties that require my immediate attention regardless of what else I might be working on.

7.  I spend every day working monitoring the police radio for patrol activity, so that I can respond to first responder law enforcement calls as required by the County.

8.  As a Patrol Lieutenant, I am expected to provide law enforcement as my primary duty for the County, and I am required to respond to all high-level patrol calls and report as a first responder in the field for all such calls.

9.  My supervisory role is limited, both because of the importance of my primary duty of law enforcement that require my immediate attention and because I lack discretion in my duties involving supervision of other employees.

10. My discretion in my administrative or supervisory role is limited because my

- 1 -

Captain has decision-making authority regarding management and operations of the Patrol Division.

11. I do not have authority to hire and fire employees. My primary duty is not management. I do not have discretion over other employees' employment and my input is not given particular weight. I do not run a division within the MCSO. My primary duty is not the performance of office or non-manual work directly related to the management or general business operations of MCSO. My primary duty is not the performance of work requiring knowledge of an advanced type customarily acquired by prolonged course of intellectual instruction.

12. I am required to be in uniform to respond to law enforcement calls at a moment's notice. I must login to the Computer Aided Dispatch System so I can be dispatched to law enforcement patrol calls. I must monitor the law enforcement radio and other patrol equipment to respond to calls.

13. As a Patrol Lieutenant, I am classified as exempt from overtime.

14. The County considers me to be paid on a "salary" as a Patrol Lieutenant, but I am paid on an hourly basis for 80 hours every two weeks even when I work more hours than that. I routinely work more than 40 hours per week, but because the County only pays me for 80 hours every two weeks even when I work more hours than that, I am not paid overtime.

15. As a Patrol Lieutenant, I routinely work more than forty hours per week and I am not paid time and a half for those hours worked over forty in a workweek.

16. During my employment, I have spoken with other Patrol Lieutenants about the County's overtime policies, learning that they also were subject to the same unlawful pay practices that I have experienced. I recall speaking with Chris Houck, Don Rosenberger, Andrew Rankin, and Jerry Vance.

17. I also often work alongside other Patrol Lieutenants on a day-to-day basis, and I have observed that they are subject to the same overtime policies and job duties that I am.

18.  From my conversations with other Patrol Lieutenants and experience working alongside them, I have learned that other Patrol Lieutenants are subject to the same written rules and policies that I am, and we are compensated in the same manner using the same compensation policies that result in unpaid overtime.

19.  Based on my experiences and conversations with other Patrol Lieutenants, I understand that the Patrol Lieutenants are like me in that they are classified as exempt from overtime under the FLSA and therefore do not receive time and a half for hours we are required to work over forty in a workweek.

20.  I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Matthew Hunter

4/6/2023

Date

# EXHIBIT 6

DocuSign Envelope ID: AEC6A053-4B11-4B3E-ABAF-34B1DD0BF222

1   **YEN PILCH ROBAINA & KRESIN PLC**
     6017 N. 15th Street
2   Phoenix, Arizona 85014
     Telephone: (602) 682-6450
3   Ty D. Frankel (027179)
     TDF@yprklaw.com
4
     **YEN PILCH ROBAINA & KRESIN PLC**
5   9655 Granite Ridge Drive, Suite 200
     San Diego, California 92123
6   Telephone: (619) 756-7748
     Patricia N. Syverson (020191)
7   PNS@yprklaw.com

8   *Attorneys for Plaintiff*

9

                    **IN THE UNITED STATES DISTRICT COURT**
10
                              **DISTRICT OF ARIZONA**
11

12   Christopher J. Houck, on behalf of himself       Case No. 2:23-cv-00068-DGC
      and all those similarly situated,
13                                                     **DECLARATION OF OPT IN**
                                                        **PLAINTIFF EMMANUEL SANCHEZ**
14                     Plaintiff,

15           v.

16   Maricopa County,

17                     Defendant.

18

19

20

21

22

23

24

25

26

27

28

I, Emmanuel Sanchez, having first been duly sworn upon my oath depose and say:

1. I am an Opt In Plaintiff in the above-captioned case.

2. I completed a Consent to Opt In to Lawsuit that was filed with the Court on January 17, 2023, affirming my intent to opt in to the above-referenced action and pursue my claims under the Fair Labor Standards Act ("FLSA").

3. I have worked for Maricopa County (the "County") at the Maricopa County Sheriff's Office ("MCSO") as a Patrol Lieutenant from June 2022 to the present.

4. The County hires Patrol Lieutenants like me to provide law enforcement throughout Maricopa County for the MCSO.  My base is District 3.

5. As a Patrol Lieutenant, my primary job duties are law enforcement duties that I typically perform alongside the officers on my team on a daily basis, including rescuing crime victims, preventing or detecting crimes, conducting investigations and inspections for violations of law, performing surveillance, pursuing, restraining, and apprehending suspects, detaining or supervising suspected and convicted criminals, interviewing witnesses, and interrogating suspects.

6. While I have some office duties, my primary and most important duty as a Patrol Lieutenant are law enforcement first responder duties that require my immediate attention regardless of what else I might be working on.

7. I spend every day working monitoring the police radio for patrol activity, so that I can respond to first responder law enforcement calls as required by the County.

8. As a Patrol Lieutenant, I am expected to provide law enforcement as my primary duty for the County, and I am required to respond to all high-level patrol calls and report as a first responder in the field for all such calls.

9. My supervisory role is limited, both because of the importance of my primary duty of law enforcement that requires my immediate attention and because I lack discretion in my duties involving supervision of other employees.

10. My discretion in my administrative and supervisory role is limited because my Captain has final decision-making authority regarding management and

- 1 -

operations of the Patrol Division.

11. I do not have authority to hire and fire employees. My primary duty is not management. I do not have discretion over other employees' employment and my input is not given particular weight. I do not run a division within the MCSO. My primary duty is not the performance of office or non-manual work directly related to the management or general business operations of MCSO. My primary duty is not the performance of work requiring knowledge of an advanced type customarily acquired by prolonged course of intellectual instruction.

12. I am required to be in uniform to respond to law enforcement calls at a moment's notice. I must login to the Computer Aided Dispatch System so I can be dispatched to law enforcement patrol calls. I must monitor the law enforcement radio and other patrol equipment to respond to calls.

13. As a Patrol Lieutenant, I am classified as exempt from overtime.

14. The County considers me to be paid on a "salary" as a Patrol Lieutenant, but I am paid on an hourly basis for 80 hours every two weeks even when I work longer hours than that. I frequently work more than 40 hours per week, but because I am only paid for 80 hours every two weeks even when I work more hours than that, I am not paid overtime.

15. As a Patrol Lieutenant, I routinely work more than forty hours per week and I am not paid time and a half for those hours worked over forty in a workweek.

16. During my employment, I have spoken with other Patrol Lieutenants about the County's overtime policies, learning that they also were subject to the same unlawful pay practices that I have experienced. I recall speaking with Lieutenants Palmer, Houck, Rankin, Freeman, Ranck, Jackson, and others.

17. I also often work alongside other Patrol Lieutenants on a day-to-day basis, and I observed that they are subject to the same overtime policies and job duties that I am.

18. From my conversations with other Patrol Lieutenants and experience working

alongside them, I have learned that other Patrol Lieutenants are subject to the same written rules and policies that I am, and we are compensated in the same manner using the same compensation policies that result in unpaid overtime.

19. Based on my experiences and conversations with other Patrol Lieutenants, I understand that the Patrol Lieutenants are like me because we are classified as exempt from overtime under the FLSA and therefore do not receive time and a half for hours we are required to work over forty in a workweek.

20. I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.



Emmanuel Sanchez

4/10/2023
Date