

Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Unit log off of service |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 331505/Radio Alias/Default System removed |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Default System cleared |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 |
| 01/20/2023 | 06:55:13 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | Unit is available (voiced : |
| 01/20/2023 | 06:55:13 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | Unit initial log for service |
| 01/20/2023 | 06:55:19 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 07:04:12 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 07:06:06 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | Unit is out of service |
| 01/20/2023 | 08:06:06 | 331505 | S1852 | | D1 | | | PATROL | A107 System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/20/2023 | 08:07:57 | 331505 | S1852 | S1852 | D1 | | | | A107 | Unit is available (voiced : |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/20/2023 | 08:08:07 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2023 | 08:08:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 08:13:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 09:32:47 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 09:33:37 | 331505 | S1852 | S1852 | D1 | ███ | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/20/2023 | 09:33:37 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ███ | 909 | A107 | | Unit has been dispatched to an event |
| 01/20/2023 | 09:33:37 | 331505 | S1852 | S1852 | D1 | ███ | | ███ | 909 | A107 | | Unit is onscene |
| 01/20/2023 | 10:54:29 | 331505 | S1852 | S1852 | D1 | ███ | | ███ | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 01/20/2023 | 11:08:43 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/20/2023 | 11:09:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 11:14:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 12:27:42 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 13:21:25 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 13:26:25 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 16:09:47 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 16:33:47 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/20/2023 | 16:34:02 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2023 | 17:12:10 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | | Unit log off of service |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/21/2023 | 06:48:47 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 01/21/2023 | 06:48:47 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 06:48:53 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 07:05:12 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 07:05:29 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 01/21/2023 | 08:04:16 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 08:04:34 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |



## Maricopa County Sheriff's Office
### Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2023 | 11:14:49 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 11:15:00 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/21/2023 | 12:12:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 12:15:00 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/21/2023 | 12:17:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 12:30:43 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/21/2023 | 14:15:15 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 14:19:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 14:19:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/21/2023 | 14:43:37 | 331505 | S1852 | B4567 | D1 | ███ | | ███ | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/21/2023 | 14:43:37 | 331505 | S1852 | B4567 | D1 | | 1 | | 962 | A107 | | Unit has been dispatched to an event |
| 01/21/2023 | 14:43:37 | 331505 | S1852 | B4567 | D1 | | | | 962 | A107 | | Unit is enroute |
| 01/21/2023 | 14:44:20 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | | Unit is onscene |
| 01/21/2023 | 14:58:28 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/21/2023 | 15:05:24 | 331505 | S1852 | B4567 | D1 | | 1 | | 910 | A107 | | Unit has been dispatched to an event |
| 01/21/2023 | 15:05:24 | 331505 | S1852 | B4567 | D1 | | | | 910 | A107 | | Unit is onscene |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/21/2023 | 15:20:24 | 331505 | | D1 | ▮▮▮ | | ▮▮ | 910 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2023 | 15:29:17 | 331505 | S1852 | D1 | ▮ | | ▮▮ | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/21/2023 | 16:10:04 | 331505 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/21/2023 | 16:59:14 | 331505 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/22/2023 | 16:51:18 | 331505 | S1852 | D3 | | 1 | | | WC3 | | Unit initial log for service |
| 01/22/2023 | 16:51:18 | 331505 | S1852 | D3 | | 1 | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 16:51:25 | 331505 | S1852 | D3 | | 1 | | | WC3 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/22/2023 | 17:28:03 | 331505 | S1852 | D3 | | 1 | | ST300 | WC3 | | Unit is out of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/22/2023 | 18:56:00 | 331505 | S1852 | S1852 | D3 | | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 19:56:25 | 331505 | S1852 | S1852 | D3 | | 1 | ST200 | WC3 | | Unit is out of service |
| 01/22/2023 | 20:47:39 | 331505 | S1852 | S1852 | D3 | | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 20:47:59 | 331505 | S1852 | S1852 | D3 | | 1 | PATR OL | WC3 | | Unit is out of service |
| 01/22/2023 | 21:47:59 | 331505 | S1852 | | D3 | | | PATR OL | WC3 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/22/2023 | 23:30:55 | 331505 | S1852 | S1852 | D3 | | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 23:31:12 | 331505 | S1852 | S1852 | D3 | | 1 | ST300 | WC3 | | Unit is out of service |
| 01/23/2023 | 01:15:50 | 331505 | S1852 | S1852 | D3 | | | | WC3 | | Unit is available (voiced : |
| 01/23/2023 | 01:37:55 | 331505 | S1852 | S1852 | D3 | | 1 | PATR OL | WC3 | | Unit is out of service |
| 01/23/2023 | 02:37:56 | 331505 | S1852 | | D3 | | | PATR OL | WC3 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/23/2023 | 02:51:03 | 331505 | S1852 | S1852 | D3 | | | | WC3 | | Unit is available (voiced : |
| 01/23/2023 | 02:57:34 | 331505 | S1852 | S1852 | D3 | | 1 | | WC3 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | WC3 | | Unit log off of service |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | WC3 | Device 331505/Radio Alias/Default System removed | |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | WC3 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | WC3 | Device 000371E9/MDT/Def ault System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | Tracking device 000371E9/MDT/Default System cleared | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | Tracking device 000371E9/MDT/Default System cleared for employee 771852 | |
| 01/25/2023 | 07:03:42 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 07:03:42 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/25/2023 | 07:03:48 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 07:08:37 | 331505 | S1852 | S1852 | D1 | | 1 | | COMPLAINT-IA/CIV | A107 | | Unit is out of service |
| 01/25/2023 | 07:23:12 | 331505 | S1852 | S1852 | D1 | | 1 | | COMPLAINT-IA/CIV | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 10:38:13 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 10:40:02 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/25/2023 | 11:40:02 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/25/2023 | 12:17:52 | 331505 | S1852 | A7502 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/25/2023 | 12:34:24 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 12:34:41 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/25/2023 | 12:40:03 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 12:45:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/25/2023 | 12:50:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2023 | 12:55:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:00:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:06:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:11:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:16:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:21:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:26:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:31:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:37:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:42:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:47:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:52:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:57:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:02:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2023 | 14:07:51 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:12:51 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:17:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:22:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:27:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:32:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 16:39:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 17:05:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/26/2023 | 07:01:09 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | | Unit is available (voiced : |
| 01/26/2023 | 07:01:09 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | | Unit initial log for service |
| 01/26/2023 | 07:01:14 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:07:10 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:12:10 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:17:10 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:55:42 | 331505 | S1852 | S1852 | D1 | | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/26/2023 | 08:18:41 | 331505 | S1852 | S1852 | D1 | | | | | | A107 | | Unit is available (voiced : |
| 01/26/2023 | 08:19:01 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/26/2023 | 08:21:29 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 08:26:29 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 11:33:18 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 12:23:27 | 331505 | S1852 | A7502 | D1 | ███████ | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 12:23:27 | 331505 | S1852 | A7502 | D1 | ███████ | | 1 | ████ | 459AR | A107 | | Unit has been dispatched to an event |



**Maricopa County Sheriff's Office**

**Unit History for Serial No.: S1852**

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2023 | 12:23:27 | 331505 | S1852 | A7502 | D1 | | | 459AR | A107 | | Unit is enroute |
| 01/26/2023 | 12:30:59 | 331505 | S1852 | S1852 | D1 | | | 459AR | A107 | | Unit is onscene |
| 01/26/2023 | 12:35:59 | 331505 | S1852 | | D1 | | | 459AR | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/26/2023 | 12:37:21 | 331505 | S1852 | S1852 | D1 | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 12:52:25 | 331505 | S1852 | A7502 | D1 | | 1 | 415U | A107 | | Unit has been dispatched to an event |
| 01/26/2023 | 12:52:25 | 331505 | S1852 | A7502 | D1 | | | 415U | A107 | | Unit is enroute |
| 01/26/2023 | 12:59:14 | 331505 | S1852 | S1852 | D1 | | | 415U | A107 | | Unit is onscene |
| 01/26/2023 | 13:04:14 | 331505 | S1852 | | D1 | | | 415U | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/26/2023 | 13:15:54 | 331505 | S1852 | A7502 | D1 | | | 415U | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/26/2023 | 13:27:51 | 331505 | S1852 | S1852 | D1 | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 13:32:22 | 331505 | S1852 | A7502 | D1 | | 1 | 666Z | A107 | | Unit has been dispatched to an event |
| 01/26/2023 | 13:32:22 | 331505 | S1852 | A7502 | D1 | | | 666Z | A107 | | Unit is enroute |
| 01/26/2023 | 13:33:35 | 331505 | S1852 | S1852 | D1 | | | 666Z | A107 | | Unit is onscene |
| 01/26/2023 | 13:36:35 | 331505 | S1852 | | D1 | | | 666Z | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/26/2023 | 13:36:40 | 331505 | S1852 | A7502 | D1 | | 1 | 666Z | A107 | A107 -- HAVE FIRE RESP | Comment was added to event and unit history |
| 01/26/2023 | 14:03:37 | 331505 | S1852 | S1852 | D1 | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 14:26:40 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 01/26/2023 | 16:32:33 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | | Unit log off of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/27/2023 | 06:40:56 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 01/27/2023 | 06:40:56 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 06:41:01 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 07:15:16 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 07:18:24 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 01/27/2023 | 08:11:08 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 08:11:18 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 01/27/2023 | 09:38:30 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |



**Maricopa County Sheriff's Office**

**Unit History for Serial No.: S1852**

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2023 | 09:51:24 | 331505 | S1852 | A2502 | D1 | ■ | 1 | ■ | 901 | A107 | | Unit has been dispatched to an event |
| 01/27/2023 | 09:51:24 | 331505 | S1852 | A2502 | D1 | | | | 901 | A107 | | Unit is enroute |
| 01/27/2023 | 09:56:10 | 331505 | S1852 | S1852 | D1 | | | | 901 | A107 | | Unit is onscene |
| 01/27/2023 | 10:00:55 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is onscene |
| 01/27/2023 | 10:00:55 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is enroute to an additional location |
| 01/27/2023 | 10:03:22 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is enroute |
| 01/27/2023 | 10:03:22 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is enroute to an additional location |
| 01/27/2023 | 10:03:22 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | A107 -- FOR DAUGHTER 120536 | Comment was added to event and unit history |
| 01/27/2023 | 10:04:52 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | A107 -- 23 102 MILEAGE - 120536 | Comment was added to event and unit history |
| 01/27/2023 | 10:04:54 | 331505 | S1852 | A2502 | D1 | | | | 901 | A107 | | Unit is onscene |
| 01/27/2023 | 10:09:03 | 331505 | S1852 | S1852 | D1 | | | | 4 | A107 | | Unit is available (voiced : by dispatch) |
| 01/27/2023 | 11:08:41 | 331505 | S1852 | A2502 | D1 | | | ■ | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 11:08:41 | 331505 | S1852 | A2502 | D1 | | | | | A107 | OKAY - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/27/2023 | 11:09:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/27/2023 | 12:17:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 12:22:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 14:33:18 | 331505 | S1852 | B4569 | D1 | ■ | 1 | ■ | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/27/2023 | 14:33:19 | 331505 | S1852 | B4569 | D1 | ■ | 1 | ■ | 415U | A107 | | Unit has been dispatched to an event |



### Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/27/2023 | 14:33:24 | 331505 | S1852 | S1852 | D1 | | | 415U | A107 | | Unit is enroute |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2023 | 14:37:20 | 331505 | S1852 | S1852 | D1 | | | 415U | A107 | | Unit is onscene |
| 01/27/2023 | 14:38:33 | 331505 | S1852 | S1852 | D1 | | | 4 | A107 | | Unit is available (voiced : by dispatch) |
| 01/27/2023 | 15:17:01 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 01/27/2023 | 19:04:30 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | | Unit log off of service |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |
| 01/28/2023 | 06:54:02 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 01/28/2023 | 06:54:02 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/28/2023 | 06:54:08 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2023 | 07:09:04 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 07:53:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/28/2023 | 08:00:13 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 08:05:13 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 10:36:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 11:12:24 | 331505 | S1852 | B0735 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/28/2023 | 11:12:24 | 331505 | S1852 | B0735 | D5 | ██ | 1 | ██ | | A107 | | Unit transferred to another |
| 01/28/2023 | 11:12:24 | 331505 | S1852 | B0735 | D5 | ██ | 1 | ██ | 909 | A107 | | Unit has been dispatched to an event |
| 01/28/2023 | 11:12:30 | 331505 | S1852 | S1852 | D5 | ██ | | ██ | 909 | A107 | | Unit is enroute |
| 01/28/2023 | 11:15:19 | 331505 | S1852 | B0735 | D5 | ██ | 1 | ██ | 909 | A107 | Preempt:TREV to MCSO/D1 Unit A107 | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 11:15:19 | 331505 | S1852 | B0735 | D5 | ██ | 1 | ██ | 909 | A107 | Preempt:TREV to MCSO/D1 Unit A107 | Unit is available (voiced : by dispatch) |
| 01/28/2023 | 11:15:20 | 331505 | S1852 | B0735 | D1 | ██ | 1 | | | A107 | | Unit transferred to another |
| 01/28/2023 | 11:15:21 | 331505 | S1852 | B0735 | D1 | ██ | 1 | ██ | 909 | A107 | TREV to MCSO/D1 | Unit has been dispatched to an event |
| 01/28/2023 | 11:15:21 | 331505 | S1852 | B0735 | D1 | ██ | 1 | ██ | 909 | A107 | TREV to MCSO/D1 | Unit is enroute |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2023 | 11:29:40 | 331505 | S1852 | S1852 | D1 | ▬ | | ▬ | 909 | A107 | | Unit is onscene |
| 01/28/2023 | 12:39:05 | 331505 | S1852 | S1852 | D1 | | | | 4 | A107 | | Unit is available (voiced by dispatch) |
| 01/28/2023 | 13:12:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/28/2023 | 13:15:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 13:20:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 16:11:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 16:16:17 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/28/2023 | 16:57:09 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/01/2023 | 06:53:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/01/2023 | 06:53:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/01/2023 | 06:53:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 07:40:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/01/2023 | 08:32:00 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 08:37:00 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 08:38:08 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/01/2023 | 08:38:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/01/2023 | 11:50:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 11:55:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 15:52:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 15:54:34 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |
| 02/02/2023 | 06:52:18 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/02/2023 | 06:52:18 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 06:52:24 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:09:36 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:15:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:20:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:28:16 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:33:16 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**

**Unit History for Serial No.: S1852**

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2023 | 07:53:23 | 331505 | S1852 | S1852 | D1 | ███ | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 08:02:24 | 331505 | S1852 | A4924 | D1 | | | | | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 08:02:24 | 331505 | S1852 | A4924 | D1 | | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 02/02/2023 | 08:27:27 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 08:32:27 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 09:08:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/02/2023 | 10:22:07 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 10:25:07 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 10:55:49 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/02/2023 | 11:55:49 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/02/2023 | 11:59:47 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 11:59:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/02/2023 | 12:00:35 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 12:05:35 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 13:04:27 | 331505 | S1852 | S1852 | D1 | ███ | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 13:24:10 | 331505 | S1852 | S1852 | D1 | | | ███ | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 13:26:35 | 331505 | S1852 | A4924 | D1 | | 1 | ███ | 670 | A107 | | Unit has been dispatched to an event |
| 02/02/2023 | 13:26:41 | 331505 | S1852 | S1852 | D1 | | | | 670 | A107 | | Unit is enroute |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/02/2023 | 13:45:57 | 331505 | S1852 | S1852 | D1 | | | 670 | A107 | | Unit is onscene |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2023 | 13:51:07 | 331505 | S1852 | S1852 | D1 | | | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 13:57:10 | 331505 | S1852 | A4924 | D1 | 1 | | 240V | A107 | | Unit has been dispatched to an event |
| 02/02/2023 | 13:57:10 | 331505 | S1852 | A4924 | D1 | | | 240V | A107 | | Unit is onscene |
| 02/02/2023 | 14:00:10 | 331505 | S1852 | | D1 | | | 240V | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/02/2023 | 14:00:10 | 331505 | S1852 | | D1 | | | 240V | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/02/2023 | 14:17:20 | 331505 | S1852 | S1852 | D1 | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 14:33:32 | 331505 | S1852 | B4569 | D1 | 1 | | 712 | A107 | | Unit has been dispatched to an event |
| 02/02/2023 | 14:59:20 | 331505 | S1852 | S1852 | D1 | | | 712 | A107 | | Unit is onscene |
| 02/02/2023 | 14:59:27 | 331505 | S1852 | S1852 | D1 | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 15:13:59 | 331505 | S1852 | S1852 | D1 | 1 | | ST100 | A107 | | Unit is out of service |
| 02/02/2023 | 16:02:08 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | 121 | | | A107 | | Unit log off of service |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/03/2023 | 06:56:00 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/03/2023 | 06:56:00 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/03/2023 | 06:56:06 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 07:01:06 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 07:26:04 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 02/03/2023 | 08:05:24 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 08:06:12 | 331505 | S1852 | S1852 | D1 | ███ | | | A107 | | Unit is available (voiced : |
| 02/03/2023 | 08:06:22 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ST100 | A107 | | Unit is out of service |
| 02/03/2023 | 08:10:24 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 12:09:08 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 12:36:47 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 12:41:47 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 15:47:36 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 15:47:42 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | A107 | | Unit log off of service |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/04/2023 | 06:42:51 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/04/2023 | 06:42:51 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 06:42:57 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:00:52 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:27:20 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:32:20 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/04/2023 | 07:34:22 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2023 | 07:47:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:52:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 12:20:02 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 12:23:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 12:26:52 | 331505 | S1852 | S1852 | D1 | | 1 | | CHOW | A107 | | Unit is out of service |
| 02/04/2023 | 13:26:52 | 331505 | S1852 | | D1 | | | | CHOW | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/04/2023 | 13:46:01 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 14:39:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/04/2023 | 16:28:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/08/2023 | 06:41:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 06:41:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/08/2023 | 06:41:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 06:42:15 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/08/2023 | 07:12:07 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 07:42:15 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/08/2023 | 08:24:25 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 08:24:35 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/08/2023 | 08:31:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 08:36:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 15:43:52 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 15:47:51 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 15:48:09 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/08/2023 | 16:48:09 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/08/2023 | 17:05:17 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |



**Maricopa County Sheriff's Office**

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/09/2023 | 07:00:44 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/09/2023 | 07:00:44 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/09/2023 | 07:00:51 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 07:07:45 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 07:14:42 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 02/09/2023 | 08:59:28 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 09:04:28 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



## Maricopa County Sheriff's Office

### Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2023 | 09:18:21 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 02/09/2023 | 09:18:31 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 02/09/2023 | 13:57:59 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 14:24:31 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 02/09/2023 | 14:24:54 | 331505 | S1852 | S1852 | D1 | ███████ | 1 | PATROL | A107 | | Unit is out of service |
| 02/09/2023 | 15:24:54 | 331505 | S1852 | | D1 | ███████ | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/09/2023 | 15:43:59 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 02/09/2023 | 16:43:47 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 16:48:32 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 02/09/2023 | 16:48:36 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 02/09/2023 | 16:48:47 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | | Unit log off of service |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



**Maricopa County Sheriff's Office**

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/10/2023 | 06:47:49 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/10/2023 | 06:47:49 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/10/2023 | 06:47:54 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 07:14:40 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 07:25:08 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 02/10/2023 | 07:39:51 | 331505 | S1852 | A2502 | D1 | ███ | | ███ | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 07:39:51 | 331505 | S1852 | A2502 | D1 | ███ | 1 | ███ 962 | A107 | | Unit has been dispatched to an event |
| 02/10/2023 | 07:39:56 | 331505 | S1852 | S1852 | D1 | ███ | | 962 | A107 | | Unit is enroute |
| 02/10/2023 | 08:08:13 | 331505 | S1852 | S1852 | D1 | ███ | | 962 | A107 | | Unit is onscene |
| 02/10/2023 | 08:20:05 | 331505 | S1852 | A2502 | D1 | ███ | 1 | 962 | A107 | A107 -- TOW 3511 CTW 6327 FOR THE KIA | Comment was added to event and unit history |
| 02/10/2023 | 08:32:03 | 331505 | S1852 | S1852 | D1 | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:DQ..AZ.OLN/D07149938 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 08:57:57 | 331505 | S1852 | S1852 | D1 | | | ███ 4 | A107 | | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 09:25:24 | 331505 | S1852 | S1852 | D1 | | 1 | ███ ST100 | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2023 | 12:12:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 12:17:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:03:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:10:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:15:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:47:31 | 331505 | S1852 | S1852 | D1 | ██████ | | | | A107 | | Unit is available (voiced : |
| 02/10/2023 | 13:47:49 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/10/2023 | 14:47:49 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/10/2023 | 15:00:25 | 331505 | S1852 | B4569 | D1 | | | ████ | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 15:00:25 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | | Unit has been dispatched to an event |
| 02/10/2023 | 15:00:25 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | | Unit is onscene |
| 02/10/2023 | 15:01:45 | 331505 | S1852 | B4569 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/PC20.LIC/0BA9EA | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 15:07:37 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | A107 -- START FB FOR MC | Comment was added to event and unit history |
| 02/10/2023 | 15:08:01 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | A107 -- PT GOING TO MTN VISTA NON LIFE THREAT | Comment was added to event and unit history |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2023 | 15:13:13 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/BERLIN, JOHN.DOB/09041974 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 15:13:39 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/VACURA, JEAN.DOB/05121952 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 15:19:41 | 331505 | S1852 | B4569 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/PC20.LIC/SUV8.LIS/MN.LIT/PC.LIY/2023 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 16:00:25 | 331505 | S1852 | | D1 | | | | 962 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/10/2023 | 16:29:10 | 331505 | S1852 | S1852 | D1 | | | | 8 | A107 | | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 17:55:41 | 331505 | S1852 | B4569 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/10/2023 | 17:55:41 | 331505 | S1852 | B4569 | D1 | | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | | Unit log off of service |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |



## Maricopa County Sheriff's Office

### Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/11/2023 | 06:52:50 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/11/2023 | 06:52:50 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/11/2023 | 06:52:57 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:15:20 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:31:56 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 02/11/2023 | 07:55:19 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:59:03 | 331505 | S1852 | S1852 | D1 | | | PATROL | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/DANKS, SANDY.DOB/07261957 | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:59:29 | 331505 | S1852 | S1852 | D1 | | | PATROL | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/BANKS, SANDY.DOB/07261957 | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/11/2023 | 08:00:19 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2023 | 08:02:19 | 331505 | S1852 | S1852 | D1 | | | | PATROL | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/HELTMACH, MARK.DOB/10151964 | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 08:13:35 | 331505 | S1852 | A6726 | D1 | ███ | | ███ | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 08:13:35 | 331505 | S1852 | A6726 | D1 | ███ | 1 | ███ | 901S | A107 | | Unit has been dispatched to an event |
| 02/11/2023 | 08:13:57 | 331505 | S1852 | S1852 | D1 | ███ | | ███ | 901S | A107 | | Unit is enroute |
| 02/11/2023 | 08:15:48 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ███ | 901S | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 08:20:15 | 331505 | S1852 | A6726 | D1 | ███ | | ███ | 4X | A107 | | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 08:23:20 | 331505 | S1852 | S1852 | D1 | ███ | 1 | ███ | 902 | A107 | IR23-003618 | Unit has been dispatched to an event |
| 02/11/2023 | 08:23:20 | 331505 | S1852 | S1852 | D1 | ███ | | ███ | 902 | A107 | | Unit is onscene |
| 02/11/2023 | 08:25:48 | 331505 | S1852 | S1852 | D1 | | | ███ | 3P | A107 | | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 08:26:29 | 331505 | S1852 | S1852 | D1 | | 1 | ███ | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 08:31:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 09:29:27 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/11/2023 | 11:16:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2023 | 11:37:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 11:42:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 14:29:20 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 14:59:04 | 331505 | S1852 | S1852 | D1 | ■ | | ■ | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 14:59:04 | 331505 | S1852 | S1852 | D1 | ■ | 1 | ■ | 902 | A107 | followup to ir23003618 | Unit has been dispatched to an event |
| 02/11/2023 | 14:59:04 | 331505 | S1852 | S1852 | D1 | ■ | | ■ | 902 | A107 | | Unit is onscene |
| 02/11/2023 | 15:11:57 | 331505 | S1852 | S1852 | D1 | ■ | | ■ | 902 | A107 | | Unit is onscene |
| 02/11/2023 | 15:26:57 | 331505 | S1852 | | D1 | ■ | | ■ | 902 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/11/2023 | 15:41:57 | 331505 | S1852 | S1852 | D1 | ■ | | ■ | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 16:37:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | | Unit log off of service |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



### Maricopa County Sheriff's Office

### Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/15/2023 | 06:54:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/15/2023 | 06:54:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 06:54:38 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 07:07:28 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 07:37:08 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/15/2023 | 08:14:17 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 08:14:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/15/2023 | 08:14:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 08:19:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 09:38:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 09:43:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 11:45:17 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 331505/Radio Alias/Default System removed. | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit employee information was updated |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System cleared. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 0003714C/MDT/Default System added for employee 771852. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 1011856/HT Radio/Default System added for employee 771852. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 331505/Radio Alias/Default System added. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set for employee 771852. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Units general information was updated |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set. | |
| 02/15/2023 | 11:52:09 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 12:11:49 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/15/2023 | 16:33:01 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/16/2023 | 06:48:55 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/16/2023 | 06:48:55 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/16/2023 | 06:49:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 07:07:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 07:24:47 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/16/2023 | 08:16:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/16/2023 | 08:16:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/16/2023 | 08:17:21 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/2023 | 08:22:21 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 12:29:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 15:06:39 | 331505 | S1852 | B4002 | D1 | | | | ST100 | A107 | HAVE 555 SUPERVISOR GIVE ME A 21..602 390 8274 | Units general information was updated |
| 02/16/2023 | 16:02:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2023 | 07:00:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/17/2023 | 07:00:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/17/2023 | 07:00:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 07:05:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 07:36:23 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 02/17/2023 | 07:58:20 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/17/2023 | 07:58:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/17/2023 | 08:00:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 08:05:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 12:42:13 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 13:01:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 13:06:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 15:53:04 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 15:58:30 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/17/2023 | 15:59:42 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/17/2023 | 16:47:26 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 16:52:26 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/18/2023 | 06:59:34 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/18/2023 | 06:59:34 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/18/2023 | 06:59:40 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 07:20:23 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 07:56:43 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 02/18/2023 | 09:19:09 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |



### Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2023 | 09:26:48 | 331505 | S1852 | S1852 | D1 | | 1 | | 412N EC | A107 | Coffee With a Deputy 1000-1200 | Unit has been dispatched to an event |
| 02/18/2023 | 09:26:48 | 331505 | S1852 | S1852 | D1 | | | | 412N EC | A107 | | Unit is onscene |
| 02/18/2023 | 09:28:42 | 331505 | S1852 | S1852 | D1 | | | | 412N EC | A107 | | Unit is enroute |
| 02/18/2023 | 09:36:16 | 331505 | S1852 | S1852 | D1 | | | | 412N EC | A107 | | Unit is onscene |
| 02/18/2023 | 10:36:16 | 331505 | S1852 | | D1 | | | | 412N EC | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/18/2023 | 11:15:23 | 331505 | S1852 | S1852 | D1 | | | | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/18/2023 | 11:49:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/18/2023 | 11:51:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 11:56:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:49:59 | 331505 | S1852 | B4567 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/18/2023 | 14:49:59 | 331505 | S1852 | B4567 | D1 | | 1 | | 411 | A107 | | Unit has been dispatched to an event |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/18/2023 | 14:50:09 | 331505 | S1852 | S1852 | D1 | ███████████ | | ████ | 411 | A107 | | Unit is onscene |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2023 | 14:50:32 | 331505 | S1852 | S1852 | D1 | | | | 411 | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/CC71.LIC/BMX9651.LIS/AZ.LIT/PC | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:53:56 | 331505 | S1852 | S1852 | D1 | | | | 411 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/CARTER, ZACHAREY.DOB/08171989.SEX/M | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:54:21 | 331505 | S1852 | S1852 | D1 | | | | 411 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/CARTER, ZACHAREY.DOB/08171989.SEX/M.OLS/NC | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:54:30 | 331505 | S1852 | S1852 | D1 | ███████████ | 1 | | 411 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:57:32 | 331505 | S1852 | S1852 | D1 | | | | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/18/2023 | 15:04:28 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/18/2023 | 15:57:40 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/18/2023 | 16:40:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 16:45:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |
| 02/22/2023 | 06:57:13 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 06:57:13 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 02/22/2023 | 06:57:19 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 06:57:31 | 331505 | S1852 | S1852 | D1 | | 1 | SUPE RADM N | A107 | | Unit is out of service |
| 02/22/2023 | 07:36:24 | 331505 | S1852 | S1852 | D1 | | 1 | SUPE RADM N | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 08:20:18 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 08:20:28 | 331505 | S1852 | S1852 | D1 | | 1 | HQ | | | Unit is out of service |
| 02/22/2023 | 09:14:52 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 09:17:56 | 331505 | S1852 | S1852 | D1 | ▮ | 1 | COMP LAINT-IA/CIV | A107 | | Unit is out of service |
| 02/22/2023 | 12:38:33 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/22/2023 | 13:07:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2023 | 13:10:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 13:15:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 16:44:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 17:29:27 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |
| 02/23/2023 | 06:50:31 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/23/2023 | 06:50:31 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/23/2023 | 07:30:13 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2023 | 08:30:09 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/23/2023 | 08:30:20 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/23/2023 | 15:46:07 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/24/2023 | 07:01:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/24/2023 | 07:01:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/24/2023 | 07:01:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 07:17:12 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2023 | 07:19:25 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 08:17:12 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/24/2023 | 08:20:01 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/24/2023 | 08:20:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/24/2023 | 08:27:41 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 08:32:41 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 12:22:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 16:18:22 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/25/2023 | 06:54:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/25/2023 | 06:54:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 06:54:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 06:59:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 07:39:12 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/25/2023 | 07:39:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 07:44:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 11:07:17 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 11:30:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 11:35:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 14:10:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 14:13:58 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 15:14:20 | 331505 | S1852 | B4567 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 15:14:20 | 331505 | S1852 | B4567 | D1 | | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 02/25/2023 | 15:38:04 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/25/2023 | 16:38:04 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/25/2023 | 16:45:09 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2023 | 16:46:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/01/2023 | 06:53:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/01/2023 | 06:53:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 06:53:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 07:11:24 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 07:46:47 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |



**Maricopa County Sheriff's Office**

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/01/2023 | 08:18:11 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 08:18:22 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 03/01/2023 | 08:19:20 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 08:24:20 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 15:36:18 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 15:40:16 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 15:40:35 | 331505 | S1852 | S1852 | D1 | | 1 | PATR OL | A107 | | Unit is out of service |
| 03/01/2023 | 16:32:28 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | | Unit log off of service |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/02/2023 | 06:48:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 06:48:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/02/2023 | 06:48:41 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 07:06:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 07:08:53 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/02/2023 | 08:08:53 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/02/2023 | 08:09:08 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 08:09:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/02/2023 | 08:10:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 08:15:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 09:27:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 09:27:51 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 09:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST110 | A107 | | Unit is out of service |
| 03/02/2023 | 10:15:00 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 10:17:47 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 10:19:05 | 331505 | S1852 | S1852 | D1 | ██████ | 1 | | PATROL | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2023 | 10:22:47 | 331505 | S1852 | S1852 | D1 | | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 10:25:05 | 331505 | S1852 | A2502 | D1 | | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 03/02/2023 | 10:25:05 | 331505 | S1852 | A2502 | D1 | | | 1 | | 239 | A107 | | Unit has been dispatched to an event |
| 03/02/2023 | 10:25:05 | 331505 | S1852 | A2502 | D1 | | | 1 | | 239 | A107 | | Unit is onscene |
| 03/02/2023 | 10:28:05 | 331505 | S1852 | | D1 | | | | | 239 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/02/2023 | 10:29:14 | 331505 | S1852 | A2502 | D1 | | | | | 239 | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/02/2023 | 10:51:26 | 331505 | S1852 | S1852 | D1 | | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 03/02/2023 | 10:54:35 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 10:59:35 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 11:05:12 | 331505 | S1852 | S1852 | D1 | | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/02/2023 | 12:05:12 | 331505 | S1852 | | D1 | | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/02/2023 | 12:12:42 | 331505 | S1852 | A2502 | D1 | | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/02/2023 | 12:41:32 | 331505 | S1852 | S1852 | D1 | | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 12:49:43 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/02/2023 | 12:56:23 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 13:01:23 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 13:06:27 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**

**Unit History for Serial No.: S1852**

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/02/2023 | 13:11:27 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2023 | 15:15:30 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 15:29:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 15:34:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 16:04:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST200 | A107 | | Unit is out of service |
| 03/02/2023 | 16:51:36 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/03/2023 | 06:57:48 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2023 | 06:57:48 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/03/2023 | 06:57:54 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 07:02:54 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 08:02:54 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/03/2023 | 08:03:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 08:08:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 14:52:30 | 331505 | S1852 | B4002 | D1 | ██ | | ██ | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 03/03/2023 | 14:52:30 | 331505 | S1852 | B4002 | D1 | ██ | 1 | ██ | 902 | A107 | | Unit has been dispatched to an event |
| 03/03/2023 | 14:53:01 | 331505 | S1852 | S1852 | D1 | ██ | | ██ | 902 | A107 | | Acknowledge |
| 03/03/2023 | 15:17:14 | 331505 | S1852 | S1852 | D1 | ██ | | ██ | 5P | A107 | | Unit is available (voiced : by dispatch) |
| 03/03/2023 | 16:20:40 | 331505 | S1852 | B4002 | D1 | ██ | 1 | ██ | ST100 | A107 | | Unit is out of service |
| 03/03/2023 | 16:59:38 | 331505 | S1852 | S1852 | D1 | ██ | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 17:11:07 | 331505 | S1852 | S1852 | D1 | ██ | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 17:16:07 | 331505 | S1852 | S1852 | D1 | ██ | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 17:18:18 | 331505 | S1852 | S1852 | D1 | ██ | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | | Unit log off of service |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/04/2023 | 06:57:24 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 03/04/2023 | 06:57:24 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 03/04/2023 | 06:57:29 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 07:04:58 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 07:50:34 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 03/04/2023 | 07:51:08 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2023 | 07:56:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 12:23:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 12:32:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 12:37:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 15:50:34 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/04/2023 | 16:44:24 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2023 | 06:57:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 06:57:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/08/2023 | 06:57:06 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/08/2023 | 06:57:38 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 03/08/2023 | 07:04:07 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/08/2023 | 07:57:38 | 331505 | S1852 | | D1 | | | | PATR OL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/08/2023 | 07:57:48 | 331505 | S1852 | A2502 | D1 | | | | PATR OL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/08/2023 | 08:13:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 08:13:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/08/2023 | 16:00:42 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 16:00:56 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 03/08/2023 | 16:56:34 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |



### Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/09/2023 | 07:01:56 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 03/09/2023 | 07:01:56 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 03/09/2023 | 07:02:03 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 07:09:53 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 07:45:28 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 03/09/2023 | 08:14:37 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/09/2023 | 08:14:55 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 03/09/2023 | 08:16:33 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 08:21:33 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 15:47:42 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 16:14:55 | 331505 | S1852 | | D1 | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/09/2023 | 16:45:37 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | | Unit log off of service |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 331505/Radio Alias/Default System removed | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/10/2023 | 07:04:08 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 03/10/2023 | 07:04:08 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 03/10/2023 | 07:04:14 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 07:11:07 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 03/10/2023 | 08:11:07 | 331505 | S1852 | | D1 | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/10/2023 | 08:14:14 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/10/2023 | 08:14:32 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | Device 331505/Radio Alias/Default System added. | |



**Maricopa County Sheriff's Office**

**Unit History for Serial No.: S1852**

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System cleared. | |
| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 331505/Radio Alias/Default System removed. | |
| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Units general information was updated |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit employee information was updated |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 1011856/HT Radio/Default System added for employee 771852. | |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set. | |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 0003714C/MDT/Default System added for employee 771852. | |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set for employee 771852. | |
| 03/10/2023 | 12:24:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 12:29:40 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/10/2023 | 12:29:53 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/10/2023 | 13:29:53 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/10/2023 | 13:39:48 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/10/2023 | 17:00:24 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/10/2023 | 17:01:50 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 17:06:50 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 17:11:50 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | | Unit log off of service |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/11/2023 | 06:55:02 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 03/11/2023 | 06:55:02 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 07:07:59 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2023 | 07:47:16 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 07:47:25 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/11/2023 | 11:49:22 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 12:49:52 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/11/2023 | 15:32:19 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 15:32:55 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/11/2023 | 16:07:09 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 16:09:52 | 331505 | S1852 | S1852 | D1 | | | | | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/CC71.LIC/47A530.LIS/AZ.LIT/PC | Comments added by unit or the running of ACJIS |
| 03/11/2023 | 16:10:25 | 331505 | S1852 | S1852 | D1 | | | | | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/CC71.LIC/47A53D.LIS/AZ.LIT/PC | Comments added by unit or the running of ACJIS |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/22/2023 | 07:00:25 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 03/22/2023 | 07:00:25 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 03/22/2023 | 07:00:31 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/22/2023 | 07:31:06 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/22/2023 | 07:31:20 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 03/22/2023 | 08:22:06 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 03/22/2023 | 08:22:26 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 03/22/2023 | 16:22:26 | 331505 | S1852 | | D1 | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/22/2023 | 16:46:25 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit log off of service |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/23/2023 | 07:05:31 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit is available (voiced : |
| 03/23/2023 | 07:05:31 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | | Unit initial log for service |
| 03/23/2023 | 07:05:38 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/23/2023 | 07:11:12 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/23/2023 | 07:50:43 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | | Unit is out of service |
| 03/23/2023 | 08:25:49 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/23/2023 | 08:34:14 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 03/23/2023 | 16:34:14 | 331505 | S1852 | | D1 | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/23/2023 | 17:07:57 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | A107 | | Unit log off of service |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | A107 | Device 331505/Radio Alias/Default System removed | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/24/2023 | 07:06:03 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 07:06:03 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/24/2023 | 07:06:09 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 07:12:20 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/24/2023 | 07:14:51 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 07:54:11 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 07:59:11 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 08:10:19 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/24/2023 | 08:12:20 | 331505 | S1852 | | D1 | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 08:15:19 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 08:18:31 | 331505 | S1852 | A6726 | D1 | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/24/2023 | 09:22:48 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 09:22:59 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | | Unit is out of service |
| 03/24/2023 | 09:57:40 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 10:31:34 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 10:32:09 | 331505 | S1852 | S1852 | D1 | | 1 | MEET | A107 | | Unit is out of service |
| 03/24/2023 | 12:08:16 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 12:41:30 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 12:46:30 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 12:52:05 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 12:57:14 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:02:14 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:07:16 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:12:16 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:15:34 | 331505 | S1852 | A6726 | D1 | | | | A107 | | Unit is available (voiced : by dispatch) |
| 03/24/2023 | 13:15:34 | 331505 | S1852 | A6726 | D1 | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |



### Maricopa County Sheriff's Office

### Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 13:17:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:22:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:27:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:32:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:37:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:42:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:47:32 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:52:46 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:57:46 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:57:46 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:02:46 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:02:50 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:07:49 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:07:52 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/24/2023 | 14:13:00 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 14:18:00 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:21:41 | 331505 | S1852 | A6726 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 14:21:41 | 331505 | S1852 | A6726 | D1 | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/24/2023 | 14:23:08 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:28:08 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:33:16 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:38:16 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 15:32:43 | 331505 | S1852 | S1852 | D1 | | 1 | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 15:40:20 | 331505 | S1852 | B4569 | D1 | | | | A107 | | Unit is available (voiced : by dispatch) |
| 03/24/2023 | 15:40:20 | 331505 | S1852 | B4569 | D1 | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | | Unit log off of service |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/25/2023 | 07:04:12 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/25/2023 | 07:04:12 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/25/2023 | 07:04:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 07:12:33 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 07:49:48 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/25/2023 | 07:50:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 07:55:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 11:32:40 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 11:52:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 11:57:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 13:27:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



## Maricopa County Sheriff's Office

### Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/25/2023 | 13:29:17 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2023 | 13:29:35 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/25/2023 | 14:29:36 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/25/2023 | 16:25:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/29/2023 | 07:16:30 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/29/2023 | 07:16:30 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 07:16:46 | 331505 | S1852 | A2502 | D1 | | | | | A107 | N/R | Units general information |
| 03/29/2023 | 07:21:53 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |



**Maricopa County Sheriff's Office**

**Unit History for Serial No.: S1852**

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2023 | 08:21:53 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/29/2023 | 08:34:50 | 331505 | S1852 | A2502 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/29/2023 | 09:39:34 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 09:39:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/29/2023 | 15:37:56 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 15:38:41 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/29/2023 | 16:17:41 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/30/2023 | 06:58:22 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 06:58:22 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |



### Maricopa County Sheriff's Office
### Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2023 | 06:58:28 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/30/2023 | 07:06:58 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/30/2023 | 07:44:29 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/30/2023 | 08:07:52 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 08:08:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/30/2023 | 12:16:25 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 12:16:36 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/30/2023 | 13:16:36 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/30/2023 | 13:18:48 | 331505 | S1852 | A2502 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/30/2023 | 17:08:55 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | 101 | | | | A107 | | Unit log off of service |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | 101 | | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | 101 | | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | 101 | | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | 101 | | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2023 | 06:45:39 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 06:45:39 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/31/2023 | 06:45:46 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 07:00:56 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/31/2023 | 07:16:04 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 08:00:56 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/31/2023 | 08:01:55 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/31/2023 | 08:12:27 | 331505 | S1852 | | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 08:12:37 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/31/2023 | 08:17:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 08:22:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 11:25:11 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 11:32:37 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 11:55:28 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/31/2023 | 12:05:44 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 12:10:44 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/31/2023 | 12:55:28 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/31/2023 | 13:06:36 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/31/2023 | 15:35:10 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 15:40:10 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 15:48:50 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 16:38:34 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 16:43:34 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 16:44:40 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |



**Maricopa County Sheriff's Office**

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

# EXHIBIT 9



Maricopa County Sheriff's Office

## Patrol Personnel Stat Report by Date

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 12:06:43 PM

| Deputy Name | Serial No. | Call For Service (Primary Unit) | Call For Service (Assisting Unit) | Incident Reports Taken | Supp. | Crash Reports | On View | Total Traffic Stops | Traffic Citations (Civil) | Traffic Citations (Criminal Traffic) | Traffic Citations (Criminal Non Traffic) | Traffic Warnings | Arrests | Warrants | DUI | Comm. Policing | Hours Worked | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J■■■ ■Z | ■■■ | 114 | 43 | 46 | 5 | 18 | 216 | 0 | 36 | 0 | 0 | 0 | 0 | 1 | 1 | 11 | 504 | 491 |
| D■■ ■D■■■ | ■■■ | 7 | 39 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 114 | 59 |
| M■■ ■S■ | ■■■ | 0 | 25 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 33 |
| C■■ ■K | ■■■ | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 6 |
| J■ ■E | ■■■ | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | 1 |
| R■■ ■A■■■ | ■■■ | 27 | 12 | 31 | 1 | 4 | 39 | 29 | 0 | 0 | 0 | 12 | 1 | 0 | 2 | 0 | 436 | 158 |
| T■ ■M■■ | ■■■ | 18 | 24 | 14 | 36 | 2 | 50 | 11 | 6 | 0 | 2 | 4 | 2 | 0 | 0 | 1 | 617 | 170 |
| F■ ■T | ■■■ | 188 | 37 | 64 | 22 | 6 | 66 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 441 | 388 |
| M■ ■R | ■■■ | 288 | 88 | 58 | 2 | 8 | 36 | 1 | 6 | 1 | 2 | 1 | 1 | 5 | 0 | 1 | 530 | 498 |
| JASON THOMAS | ■■■ | 0 | 9 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 514 | 14 |
| R■■ ■■■ | ■■■ | 179 | 65 | 30 | 3 | 6 | 89 | 0 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 436 | 381 |
| A■ ■E■ | ■■■ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 54 | 2 |
| R■ ■T■ | ■■■ | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| S■■ ■G | ■■■ | 77 | 35 | 41 | 8 | 7 | 133 | 49 | 11 | 1 | 1 | 29 | 1 | 0 | 1 | 0 | 450 | 394 |
| S■ ■Y | ■■■ | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 439 | 5 |
| J■ ■M | ■■■ | 8 | 14 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 297 | 44 |
| M■ ■F■ | ■■■ | 41 | 16 | 51 | 16 | 11 | 71 | 15 | 3 | 0 | 0 | 9 | 1 | 1 | 0 | 0 | 547 | 235 |
| R■■ ■R | ■■■ | 3 | 20 | 1 | 1 | 0 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 465 | 46 |
| R■■■ ■L | ■■■ | 19 | 40 | 5 | 0 | 0 | 9 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 516 | 78 |
| CHRISTOPHER HOUCK | ■■■ | 4 | 11 | 1 | 0 | 1 | 7 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 430 | 29 |
| R■ ■S | ■■■ | 112 | 14 | 36 | 4 | 5 | 330 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 43 | 384 | 551 |
| R■ ■A | ■■■ | 51 | 30 | 56 | 15 | 11 | 52 | 16 | 6 | 1 | 0 | 3 | 3 | 3 | 0 | 0 | 496 | 247 |
| C■■ ■M | ■■■ | 21 | 66 | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 368 | 111 |
| W■■ ■M | ■■■ | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 6 |
| E■ ■T | ■■■ | 1 | 7 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 599 | 32 |
| J■ ■W | ■■■ | 11 | 15 | 1 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 331 | 37 |



Maricopa County Sheriff's Office

## Patrol Personnel Stat Report by Date

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 12:06:43 PM

| Name | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D___ G___ | 30 | 26 | 2 | 0 | 0 | 26 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 548 | 87 |
| D___ S___ | 7 | 25 | 3 | 0 | 0 | 20 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 468 | 62 |
| V___ S___ | 30 | 37 | 3 | 3 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 405 | 86 |
| G___ D___ | 3 | 27 | 7 | 2 | 0 | 64 | 3 | 1 | 1 | 0 | 1 | 6 | 27 | 0 | 11 | 347 | 153 |
| R___ S___ | 23 | 28 | 1 | 2 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 624 | 62 |
| L___ E___ | 7 | 21 | 3 | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 41 |
| A___ L___ | 3 | 3 | 5 | 0 | 1 | 41 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 27 | 59 |
| D___ F___ | 1 | 9 | 11 | 2 | 0 | 29 | 16 | 4 | 1 | 1 | 9 | 0 | 1 | 2 | 0 | 153 | 86 |
| S___ S___ | 43 | 49 | 13 | 7 | 1 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 407 | 149 |
| J___ C___ | 83 | 63 | 35 | 10 | 1 | 161 | 24 | 4 | 0 | 1 | 1 | 10 | 23 | 3 | 0 | 412 | 419 |
| R___ L___ | 155 | 85 | 54 | 12 | 3 | 97 | 9 | 2 | 2 | 2 | 4 | 8 | 14 | 1 | 1 | 516 | 449 |
| S___ F___ | 106 | 51 | 41 | 24 | 4 | 122 | 29 | 3 | 1 | 0 | 6 | 6 | 10 | 0 | 1 | 425 | 404 |
| W___ D___ | 171 | 77 | 80 | 14 | 2 | 213 | 43 | 0 | 0 | 2 | 0 | 19 | 30 | 2 | 1 | 560 | 654 |
| B___ S___ | 89 | 52 | 32 | 4 | 3 | 157 | 42 | 13 | 3 | 3 | 23 | 8 | 10 | 1 | 4 | 497 | 444 |
| R___ L___ | 110 | 42 | 36 | 1 | 7 | 43 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 302 | 244 |
| L___ H___ | 63 | 37 | 36 | 10 | 5 | 121 | 28 | 15 | 1 | 3 | 15 | 9 | 13 | 1 | 1 | 238 | 358 |
| F___ V___ G___ | 109 | 42 | 45 | 17 | 5 | 167 | 16 | 7 | 1 | 1 | 9 | 2 | 10 | 1 | 3 | 501 | 435 |
| T___ A___ | 141 | 118 | 33 | 0 | 6 | 36 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 441 | 344 |
| V___ E___ | 236 | 152 | 65 | 9 | 9 | 50 | 10 | 7 | 0 | 0 | 4 | 4 | 12 | 0 | 1 | 529 | 559 |
| V___ D___ | 156 | 82 | 35 | 2 | 8 | 32 | 4 | 5 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 393 | 331 |
| M___ L M___ | 160 | 107 | 25 | 13 | 4 | 94 | 22 | 6 | 2 | 0 | 15 | 3 | 10 | 1 | 0 | 520 | 462 |
| M___ M___ | 92 | 24 | 30 | 13 | 3 | 33 | 9 | 1 | 0 | 1 | 7 | 1 | 0 | 2 | 0 | 317 | 216 |
| J___ W___ | 36 | 13 | 17 | 4 | 1 | 13 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 154 | 88 |
| L___ M___ | 27 | 8 | 4 | 1 | 2 | 14 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 97 | 60 |
| J___ L___ | 214 | 121 | 74 | 13 | 5 | 68 | 13 | 3 | 5 | 1 | 6 | 6 | 13 | 3 | 1 | 478 | 546 |
| J___ A___ | 163 | 66 | 78 | 38 | 16 | 65 | 5 | 15 | 2 | 4 | 0 | 8 | 5 | 2 | 0 | 500 | 467 |
| J___ H___ | 284 | 128 | 65 | 12 | 8 | 36 | 11 | 8 | 4 | 1 | 3 | 5 | 11 | 1 | 1 | 659 | 578 |
| M___ B___ | 130 | 56 | 38 | 7 | 9 | 46 | 14 | 8 | 1 | 3 | 9 | 6 | 7 | 1 | 0 | 351 | 335 |
| M___ S___ | 108 | 65 | | 14 | 3 | 110 | 21 | 14 | 2 | 1 | 7 | 5 | 21 | 0 | 2 | 624 | 427 |



Maricopa County Sheriff's Office

## Patrol Personnel Stat Report by Date

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 12:06:43 PM

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▉▉ | ▉ | 120 | 138 | 31 | 11 | 4 | 60 | 4 | 2 | 0 | 0 | 2 | 3 | 9 | 1 | 0 | 459 | 385 |
| ▉▉▉ | ▉ | 141 | 105 | 37 | 4 | 14 | 46 | 1 | 11 | 0 | 0 | 0 | 4 | 7 | 1 | 1 | 508 | 372 |
| ▉▉▉ | ▉ | 174 | 89 | 60 | 10 | 11 | 82 | 3 | 5 | 2 | 0 | 3 | 1 | 9 | 2 | 3 | 493 | 454 |
| ▉▉▉ | ▉ | 165 | 107 | 31 | 9 | 4 | 50 | 1 | 0 | 0 | 3 | 1 | 3 | 10 | 1 | 0 | 438 | 385 |
| ▉▉▉ | ▉ | 162 | 48 | 50 | 11 | 4 | 192 | 85 | 37 | 2 | 4 | 35 | 4 | 8 | 0 | 6 | 552 | 648 |
| ▉▉▉ | ▉ | 125 | 56 | 57 | 13 | 3 | 118 | 13 | 8 | 2 | 2 | 3 | 10 | 23 | 0 | 1 | 619 | 434 |
| ▉▉▉ | ▉ | 97 | 77 | 32 | 9 | 3 | 233 | 59 | 15 | 0 | 2 | 29 | 3 | 10 | 1 | 2 | 561 | 572 |
| ▉▉▉ | ▉ | 102 | 56 | 23 | 0 | 2 | 43 | 1 | 0 | 0 | 2 | 1 | 1 | 5 | 1 | 0 | 282 | 237 |
| ▉▉▉ | ▉ | 84 | 64 | 28 | 5 | 5 | 199 | 29 | 7 | 1 | 1 | 25 | 2 | 2 | 0 | 0 | 433 | 452 |
| ▉▉▉ | ▉ | 176 | 110 | 68 | 16 | 4 | 244 | 94 | 27 | 4 | 5 | 23 | 8 | 23 | 3 | 0 | 651 | 805 |
| ▉▉▉ | ▉ | 122 | 24 | 57 | 14 | 11 | 81 | 43 | 38 | 1 | 1 | 7 | 4 | 1 | 1 | 0 | 446 | 405 |
| ▉▉▉ | ▉ | 94 | 12 | 48 | 9 | 9 | 68 | 28 | 20 | 0 | 3 | 16 | 1 | 0 | 0 | 0 | 525 | 308 |
| ▉▉▉ | ▉ | 16 | 3 | 7 | 2 | 1 | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 73 | 48 |
| | Total | 5,530 | 3,120 | 1,891 | 462 | 261 | 4554 | 823 | 370 | 44 | 59 | 331 | 166 | 371 | 46 | 101 | 26,867 | 18,129 |

# EXHIBIT 10

| Year Employee ID (groups) | 2020 EVENTS | AVG IR PER PERSON | 2021 EVENTS | AVG IR PER PERSON | 2022 EVENTS | AVG IR PER PERSON | 2023 EVENTS | AVG IR PER PERSON | Total EVENTS | AVG IR PER PERSON |
|---|---|---|---|---|---|---|---|---|---|---|
| CURRENT OPT INS | 83 | 9.33 | 71 | 9.13 | 43 | 4.99 | 22 | 2.75 | 219 | 17.15 |
| Other | 21,716 | 68.04 | 22,221 | 65.55 | 22,053 | 68.96 | 10,090 | 32.77 | 76,016 | 197.47 |
| POTENTIAL FUTURE OPT INS | 48 | 8.17 | 76 | 7.00 | 66 | 9.43 | 15 | 4.00 | 200 | 18.18 |

# EXHIBIT 11



**Maricopa County Sheriff's Office**

## Employee Stats
Acosta, Rudy

S1136

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| **10/27/2020 6:21:58 PM** | Thru | **5/28/2023 12:12:53 AM** |

Events as of:
5/28/2023 12:12:53 AM

| Call source | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 7 | 23 | 18 | 3 | 51 |
| Calls for Service (CFS) | 26 | 43 | 18 | 1 | 88 |
| **Total** | **33** | **66** | **36** | **4** | **139** |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Assist to Other Agency | 1 | 2 | 1 | | 4 |
| Assisting Unit | 5 | 2 | | | 7 |
| Primary Unit | 6 | 25 | 10 | 2 | 43 |
| Supervisor Duties | 22 | 38 | 27 | 2 | 89 |
| **Total** | **34** | **67** | **38** | **4** | **143** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| ASSAULT D/V | | 1 | | 1 |
| ASSAULT ON DEPUTY | | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | 1 | 1 | | 2 |
| ASSAULT WITH A DEADLY WEAPON - UNWILLING TO AID IN PROSECUTION | | 1 | | 1 |
| ATTEMPT SUICIDE | | 1 | | 1 |
| DEAD BODY | 3 | 2 | | 5 |
| HOMICIDE | | 5 | 1 | 6 |
| SHOOTING VICTIM | | 2 | | 2 |
| SHOTS FIRED | 2 | 2 | | 4 |
| SUBJECT WITH A GUN | | 1 | | 1 |
| VEHICLE CRASH (FATALITY)* | | 1 | | 1 |
| **Total** | **6** | **18** | **1** | **25** |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ASSAULT D/V | | | 1 | | 1 |
| ASSAULT ON DEPUTY | | | 2 | | 2 |
| ASSAULT W/ DEADLY WEAPON /D V | | 1 | 1 | | 2 |
| ASSAULT WITH A DEADLY WEAPON - UNWILLING TO AID IN PROSECUTION | | | 1 | | 1 |
| ATTEMPT SUICIDE | | | 1 | | 1 |
| COMMUNITY POLICING* | | 1 | 2 | | 3 |
| DEAD BODY | | 3 | 3 | | 6 |
| DEPUTY INVOLVED IN SHOOTING | | | 1 | | 1 |
| FOLLOW UP | | 8 | 3 | | 11 |
| HOMICIDE | | 6 | | 1 | 7 |
| SHOOTING VICTIM | | | 2 | | 2 |
| SHOTS FIRED | | 3 | 2 | | 5 |
| SPECIAL DETAIL | 3 | 7 | 7 | 2 | 19 |
| SUBJECT WITH A GUN | | | 1 | | 1 |
| SUSPICIOUS PERSON | 1 | | 1 | | 2 |
| VEHICLE CRASH (FATALITY)* | | | 1 | | 1 |
| VEHICLE CRASH (WITH INJURIES)* | 4 | 1 | 1 | | 6 |
| **Total** | **8** | **24** | **36** | **3** | **71** |

| Call sign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| A | | | 20 | 2 |
| A107 | | 31 | 8 | |
| 1136 | 2 | 3 | 5 | 2 |
| T806 | | 2 | | |
| WC1 | | 6 | 3 | |
| WC3 | 31 | 20 | | |
| WC4 | | 4 | | |
| **Total** | **33** | **66** | **36** | **4** |

| Traffic Stops | 2020 | 2021 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | | 1 | 1 |
| **Total** | **1** | **1** | **2** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 12



Maricopa County Sheriff's Office

## Employee Stats
Bocardo, Kelly

S1775

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| **11/13/2021 9:05:42 PM** | Thru | **11/9/2022 1:29:28 PM** |

Events as of:

11/9/2022 1:29:28 PM

| Call Source | 2021 | 2022 | Total |
|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 2 | 13 | 15 |
| Calls for Service (CFS) | 4 | 12 | 16 |
| **Total** | **6** | **25** | **31** |

| Dispositions by Year | 2021 | 2022 | Total |
|---|---|---|---|
| Assist to Other Agency | | 2 | 2 |
| Primary Unit | 1 | 6 | 7 |
| Supervisor Duties | 6 | 19 | 25 |
| **Total** | **7** | **27** | **34** |

| Top 20 Calls for Service | 2021 | 2022 | Total |
|---|---|---|---|
| ARMED ROBBERY | | 1 | 1 |
| ASSAULT D/V | | 1 | 1 |
| ASSAULT W/ DEADLY WEAPON /DV | | 1 | 1 |
| ATTEMPT SUICIDE | | 1 | 1 |
| DISORDERLY CONDUCT | | 1 | 1 |
| MISSING PERSON - JUVENILE | | 1 | 1 |
| SHOOTING VICTIM | 1 | 1 | 2 |
| SUSPICIOUS PACKAGE | | 1 | 1 |
| TRESPASSING | | 1 | 1 |
| VIOLATION OF COURT ORDER - DV | | 1 | 1 |
| WARRANT ARREST | | 1 | 1 |
| WELFARE CHECK | | 1 | 1 |
| **Total** | **1** | **12** | **13** |

| Top 20 On View | 2021 | 2022 | Total |
|---|---|---|---|
| ARMED ROBBERY | | 1 | 1 |
| ASSAULT D/V | | 1 | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | | 1 | 1 |
| ASSIST OTHER AGENCY | | 1 | 1 |
| ATTEMPT SUICIDE | | 1 | 1 |
| COMMUNITY POLICING* | | 4 | 4 |
| DISORDERLY CONDUCT | | 1 | 1 |
| FIRE | 1 | 2 | 3 |
| FOLLOW UP | 1 | 2 | 3 |
| HOMICIDE | | 1 | 1 |
| MISSING PERSON - JUVENILE | | 1 | 1 |
| SHOOTING VICTIM | 1 | 1 | 2 |
| SPECIAL DETAIL | | 2 | 2 |
| SUSPICIOUS PACKAGE | | 1 | 1 |
| TRESPASSING | | 1 | 1 |
| VIOLATION OF COURT ORDER - DV | | 1 | 1 |
| WARRANT ARREST | | 1 | 1 |
| WELFARE CHECK | | 2 | 2 |
| **Total** | **3** | **25** | **28** |

| Call Sign | 2021 | 2022 |
|---|---|---|
| A106 | | 20 |
| A108 | | 1 |
| WC1 | 6 | 4 |
| **Total** | **6** | **25** |

| Traffic Stops | Total |
|---|---|
| **Total** | |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 13



Maricopa County Sheriff's Office

**Employee Stats**

| Brice, Todd

S1767

Events as of:

2/11/2023 7:54:47 PM

| Call source | 2020 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 6 | 2 | 1 | 9 |
| Calls for Service (CFS) | 10 | 2 | | 12 |
| **Total** | **16** | **4** | **1** | **21** |

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| **1/20/2020 8:16:40 PM** | Thru | **2/11/2023 7:54:47 PM** |

| Top 20 Calls for service | 2022 | Total |
|---|---|---|
| CRIMINAL DAMAGE   UNWILLING TO AID IN PROSECUTION | 1 | 1 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 1 |
| **Total** | **2** | **2** |

| Top 20 On View | 2020 | 2022 | Total |
|---|---|---|---|
| CRIMINAL DAMAGE   UNWILLING TO AID IN PROSECUTION | | 1 | 1 |
| SPECIAL DETAIL | 1 | 1 | 2 |
| VEHICLE CRASH (NO INJURIES)* | 3 | 1 | 4 |
| VIOLATION OF EMERGENCY ORDER EFFECTIVE APRIL 1, 2020 | | 1 | 1 |
| **Total** | **4** | **4** | **8** |

| Call sign | 2020 | 2022 | 2023 |
|---|---|---|---|
| | | | 1 |
| 1767 | 4 | 2 | 1 |
| WC1 | 1 | 1 | |
| WC3 | 11 | | |
| **Total** | **16** | **4** | **1** |

| Dispositions by Year | 2020 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Assist to Other Agency | 2 | | 1 | 3 |
| Assisting Unit | 3 | 2 | | 5 |
| Primary Unit | 1 | 1 | | 2 |
| Report Taken | 1 | | | 1 |
| Supervisor Duties | 11 | | | 11 |
| Vehicle Crash | | 1 | | 1 |
| **Total** | **18** | **4** | **1** | **23** |

| Traffic Stops | Total |
|---|---|
| **Total** | |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 14



Maricopa County Sheriff's Office

**Employee Stats**
| Sanchez, Emmanuel

S1840

| | Earliest DateTime | | Thru | Latest DateTime |
| --- | --- | --- | --- | --- |
| | **6/28/2022 12:39:10 AM** | | | **6/28/2023 1:02:12 AM** |

Events as of:

6/28/2023 1:02:12 AM

| Call ource | 2022 | 2023 | Total |
| --- | --- | --- | --- |
| Deputy Initiated Activities (On View/OV) | 31 | 27 | 58 |
| Calls for Service (CFS) | 108 | 94 | 202 |
| **Total** | **139** | **121** | **260** |

| Dispositions by Year | 2022 | 2023 | Total |
| --- | --- | --- | --- |
| Assist to Other Agency | 2 | | 2 |
| Assisting Unit | | 5 | 5 |
| Primary Unit | 29 | 30 | 59 |
| upervisor Duties | 107 | 86 | 193 |
| upplement | 3 | 2 | 5 |
| Traffic Citations (Civil) | 1 | | 1 |
| **Total** | **142** | **123** | **265** |

| Top 20 Calls for Service | 2022 | 2023 | Total |
| --- | --- | --- | --- |
| 9-1-1 HANG-UP | 1 | | 1 |
| ASSAULT – SIMPLE -UNWILLING TO AID IN PROSECUTION | 2 | 1 | 3 |
| ASSAULT D/V | 2 | 2 | 4 |
| ASSAULT WITH A DEADLY WEAPON | 3 | | 3 |
| CITIZEN/MOTORIST ASSIST | 3 | 3 | 6 |
| DEAD BODY | 6 | 4 | 10 |
| FALSE BURGLAR ALARM* | 9 | 7 | 16 |
| FIGHT/MUTUAL COMBAT | | 1 | 1 |
| FIGHT/MUTUAL COMBAT (DV) | 2 | | 2 |
| FIRE | 1 | 3 | 4 |
| PATROL/VACATION WATCH | 1 | | 1 |
| SHOOTING TOO CLOSE | 2 | 1 | 3 |
| SHOTS FIRED | 5 | | 5 |
| SUSPICIOUS ACTIVITY | 3 | 2 | 5 |
| SUSPICIOUS PERSON | 4 | 3 | 7 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | 1 |
| TRESPASSING | 2 | 5 | 7 |
| UNKNOWN TROUBLE | 1 | | 1 |
| VEHICLE CRASH (NO INJURIES)* | | 2 | 2 |
| VEHICLE CRASH (WITH INJURIES)* | 3 | 4 | 7 |
| WELFARE CHECK | 22 | 15 | 37 |
| **Total** | **72** | **54** | **126** |

| Top 20 On View | 2022 | 2023 | Total |
| --- | --- | --- | --- |
| A  AULT D/V | 2 | 2 | 4 |
| A  AULT WITH A DEADLY WEAPON | 3 | | 3 |
| CITIZEN/MOTORIST ASSIST | 3 | 3 | 6 |
| DEAD BODY | 7 | 4 | 11 |
| FALSE BURGLAR ALARM* | 9 | 7 | 16 |
| FIGHT/MUTUAL COMBAT (DV) | 2 | | 2 |
| FOLLOW UP | 2 | 5 | 7 |
| PATROL/VACATION WATCH | 8 | 2 | 10 |
| SHOOTING TOO CLOSE | 2 | 1 | 3 |
| SHOTS FIRED | 5 | | 5 |
| SUSPICIOUS PERSON | 4 | 3 | 7 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | 1 |
| SUSPICIOUS VEHICLE | 2 | 1 | 3 |
| TRAFFIC VIOLATION* | 5 | 1 | 6 |
| TRESPASSING | 2 | 7 | 9 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 2 | 3 |
| VEHICLE CRASH (WITH INJURIE )* | 6 | 6 | 12 |
| WELFARE CHECK | 22 | 15 | 37 |
| **Total** | **85** | **60** | **145** |

| Call ign | 2022 | 2023 |
| --- | --- | --- |
| A207 | | 26 |
| 1840 | 1 | 1 |
| WC2 | | 2 |
| WC3 | 138 | 92 |
| **Total** | **139** | **121** |

| Traffic Stops | 2022 | 2023 | Total |
| --- | --- | --- | --- |
| DUI | | 3 | 3 |
| TRAFFIC VIOLATION* | 5 | 1 | 6 |
| **Total** | **5** | **4** | **9** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 15



Maricopa County Sheriff's Office

**Employee Stats**

Halverson, Jonathan    S1674

| | Earliest DateTime | Thru | Latest DateTime |
| --- | --- | --- | --- |
| | 1/19/2020 1:37:18 PM | | 6/27/2023 5:46:04 PM |

Events as of:

6/27/2023 5:46:04 PM

| Call Source | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| Deputy Initiated Activities (On View/OV) | 56 | 7 | 19 | 11 | 93 |
| Calls for Service (CFS) | 52 | 10 | 22 | 6 | 90 |
| **Total** | **108** | **17** | **41** | **17** | **183** |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| Assist to Other Agency | 2 | 3 | 4 | | 9 |
| Assisting Unit | 14 | 2 | 6 | | 22 |
| Non traffic Contact | | | 1 | | 1 |
| Primary Unit | 46 | 6 | 10 | 7 | 69 |
| Report Taken | 4 | | 1 | | 5 |
| Supervisor Duties | 41 | 6 | 18 | 10 | 75 |
| Supplement | 3 | | 1 | 1 | 5 |
| Warning | 1 | | | | 1 |
| **Total** | **111** | **17** | **41** | **18** | **187** |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| ABANDONED VEHICLE | 2 | | 1 | | 3 |
| ASSAULT W/ DEADLY WEAPON /D V | | | 1 | | 1 |
| ATTEMPT SUICIDE | | | 3 | | 3 |
| BURGLARY | | | 1 | | 1 |
| FALSE BURGLAR ALARM* | | | 1 | | 1 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 1 | | 2 |
| FIRE | 2 | | 1 | 1 | 4 |
| ILLEGAL PARKING | 1 | | 1 | | 2 |
| INJURED/SICK PERSON | 1 | | 1 | | 2 |
| MENTAL HEALTH PETITION (WARR) | | | 3 | | 3 |
| STOLEN AUTOMOBILE RECOVERY FOR OTHER AGENCY | | | 1 | | 1 |
| SUICIDE | | | 1 | 1 | 2 |
| SUSPICIOUS PERSON | 1 | 1 | 1 | | 3 |
| TRAFFIC HAZARD | | | 1 | | 1 |
| TRAFFIC HAZARD - TRAFFIC HAZARD LIVE TOCK | 2 | | 1 | | 3 |
| VIOLATION OF COURT ORDER | | | 1 | | 1 |
| WELFARE CHECK | 12 | 1 | 2 | | 15 |
| **Total** | **21** | **3** | **22** | **2** | **48** |

| Traffic Stops | 2020 | 2022 | Total |
| --- | --- | --- | --- |
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 1 | 1 | 2 |
| **Total** | **2** | **1** | **3** |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| ABANDONED VEHICLE | 3 | | 1 | | 4 |
| A AULT W/ DEADLY WEAPON /D V | | | 1 | | 1 |
| ASSIST OTHER AGENCY | 8 | 3 | 4 | | 15 |
| ATTEMPT SUICIDE | | | 3 | | 3 |
| BURGLARY | | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 2 | | 3 | 1 | 6 |
| COMMUNITY POLICING* | 1 | | 1 | 1 | 3 |
| FALSE BURGLAR ALARM* | | | 1 | | 1 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 1 | | 2 |
| FIRE | 4 | | 1 | 2 | 7 |
| FOLLOW UP | 9 | | 2 | 2 | 13 |
| ILLEGAL PARKING | 1 | | 1 | 1 | 3 |
| INJURED/SICK PERSON | 2 | 1 | 3 | | 6 |
| INJURED/SICK PERSON – CONTACT EMS – FIRE | | | 1 | 1 | 2 |
| MENTAL HEALTH PETITION (WARR) | | | 3 | | 3 |
| NEIGHBOR TROUBLE | | | 1 | | 1 |
| SPECIAL DETAIL | 14 | 1 | 3 | 4 | 22 |
| SPEEDERS | | | 1 | | 1 |
| STOLEN AUTOMOBILE RECOVERY FOR OTHER AGENCY | 1 | | 1 | | 2 |
| SUICIDE | | | 1 | 1 | 2 |
| SUSPICIOUS PERSON | 1 | 1 | 1 | | 3 |
| TRAFFIC HAZARD | 1 | | 1 | | 2 |
| TRAFFIC HAZARD – TRAFFIC HAZARD LIVE TOCK | 2 | | 1 | | 3 |
| TRAFFIC VIOLATION* | 1 | | 1 | | 2 |
| VIOLATION OF COURT ORDER | | | 1 | | 1 |
| **Total** | **63** | **8** | **41** | **13** | **125** |

| Call ign | 2020 | 2021 | 2022 | 2023 |
| --- | --- | --- | --- | --- |
| | | | 10 | |
| A235 | 1 | | | |
| A706 | 102 | 1 | 33 | 17 |
| 1674 | 6 | 3 | 8 | |
| WC1 | | 1 | | |
| WC4 | | 2 | | |
| **Total** | **108** | **17** | **41** | **17** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 16



Maricopa County Sheriff's Office

## Employee Stats
Houck, Christopher                                    S1852

Events as of:

6/17/2023 10:09:49 AM

| Call source | 2022 | 2023 | Total |
|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 21 | 9 | 30 |
| Calls for Service (CFS) | 113 | 25 | 138 |
| **Total** | **134** | **34** | **168** |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | 1 | | 1 |
| Assisting Unit | 6 | 6 | 12 |
| Primary Unit | 35 | 10 | 45 |
| Property Impound | 1 | | 1 |
| Report Taken | 1 | | 1 |
| Supervisor Duties | 88 | 17 | 105 |
| Supplement | 3 | | 3 |
| Vehicle Crash | | 1 | 1 |
| **Total** | **135** | **34** | **169** |

| Earliest DateTime | Thru | Latest DateTime |
|---|---|---|
| **4/20/2022 8:01:45 PM** | | **6/17/2023 10:09:49 AM** |

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| ARMED ROBBERY | 2 | | 2 |
| ASSAULT – SIMPLE UNWILLING TO AID IN PROSECUTION | 2 | | 2 |
| ASSAULT D/V | 2 | | 2 |
| ASSAULT W/ DEADLY WEAPON /D V | 3 | | 3 |
| ATTEMPT SUICIDE | 1 | 1 | 2 |
| CRIMINAL DAMAGE – DV | 2 | | 2 |
| DEAD BODY | 4 | 1 | 5 |
| FALSE BURGLAR ALARM* | 4 | 1 | 5 |
| FIGHT/MUTUAL COMBAT (DV) | 4 | | 4 |
| FIREWORKS | 2 | | 2 |
| FOLLOW UP | 2 | 1 | 3 |
| HOMICIDE | 2 | | 2 |
| INJURED/SICK PERSON | 4 | | 4 |
| LOUD NEIGHBORS DISTURBING | 4 | | 4 |
| SHOOTING VICTIM | 3 | | 3 |
| SHOTS FIRED | 4 | | 4 |
| SUSPICIOUS ACTIVITY | 3 | | 3 |
| TRAFFIC HAZARD | 2 | | 2 |
| TRESPASSING | 4 | 1 | 5 |
| UNWANTED GUEST | 2 | 3 | 5 |
| VEHICLE CRASH (NO INJURIES)* | 3 | 1 | 4 |
| VEHICLE CRASH (WITH INJURIES)* | 3 | 2 | 5 |
| VIOLATION OF COURT ORDER | 2 | | 2 |
| WELFARE CHECK | 20 | 1 | 21 |
| **Total** | **84** | **12** | **96** |

| Traffic Stops | 2022 | 2023 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 8 | 1 | 9 |
| **Total** | **9** | **1** | **10** |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ARMED ROBBERY | 2 | | 2 |
| ASSAULT – SIMPLE UNWILLING TO AID IN PROSECUTION | 2 | | 2 |
| ASSAULT D/V | 2 | | 2 |
| ASSAULT W/ DEADLY WEAPON /D V | 3 | | 3 |
| ASSAULT WITH A DEADLY WEAPON – UNWILLING TO AID IN PROSECUTION | 2 | | 2 |
| ATTEMPT SUICIDE | 1 | 1 | 2 |
| CRIMINAL DAMAGE – DV | 2 | | 2 |
| DEAD BODY | 4 | 1 | 5 |
| FALSE BURGLAR ALARM* | 4 | 1 | 5 |
| FIGHT/MUTUAL COMBAT (DV) | 4 | | 4 |
| FIREWORKS | 2 | | 2 |
| FOLLOW UP | 4 | 4 | 8 |
| HOMICIDE | 2 | | 2 |
| INJURED/SICK PERSON | 4 | | 4 |
| LOUD NEIGHBORS DISTURBING | 4 | | 4 |
| SHOOTING VICTIM | 3 | | 3 |
| SHOTS FIRED | 5 | | 5 |
| SUSPICIOUS ACTIVITY | 3 | | 3 |
| SUSPICIOUS PERSON | 2 | 1 | 3 |
| TRAFFIC HAZARD | 2 | | 2 |
| TRAFFIC VIOLATION* | 8 | 1 | 9 |
| TRESPASSING | 5 | 1 | 6 |
| TRESPASSING - TRESPASSING RESIDENCE | 1 | | 1 |
| UNWANTED GUEST | 2 | 3 | 5 |
| VEHICLE CRASH (NO INJURIES)* | 4 | 1 | 5 |
| VEHICLE CRASH (WITH INJURIES)* | 3 | 2 | 5 |
| VIOLATION OF COURT ORDER | 2 | | 2 |
| WELFARE CHECK | 20 | 1 | 21 |
| **Total** | **102** | **17** | **119** |

| Call sign | 2022 | 2023 |
|---|---|---|
| A107 | 9 | 34 |
| WC1 | 124 | |
| WC3 | 1 | |
| **Total** | **134** | **34** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 17



**Maricopa County Sheriff's Office**

## Employee Stats
Hunter, Matthew

S1833

Earliest DateTime

**1/1/2022 11:04:23 AM**

Thru

Latest DateTime

**6/30/2023 5:44:12 PM**

Events as of:

6/30/2023 5:44:12 PM

| Call ource | 2022 | 2023 | Total |
|---|---|---|---|
| Unknown Origin | | 1 | 1 |
| Deputy Initiated Activities (On View/OV) | 146 | 68 | 214 |
| Calls for Service (CFS) | 107 | 60 | 167 |
| **Total** | **253** | **129** | **382** |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | 8 | | 8 |
| Assisting Unit | 47 | 19 | 66 |
| Cite & Release (Criminal) | 1 | | 1 |
| Primary Unit | 89 | 56 | 145 |
| upervisor Duties | 89 | 47 | 136 |
| Traffic Citations (Civil) | 13 | 8 | 21 |
| Warning | 7 | 1 | 8 |
| **Total** | **254** | **131** | **385** |

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| ABANDONED VEHICLE | 2 | | 2 |
| ASSIST TO FIRE/EMS | 2 | 1 | 3 |
| ASSIST TO LAW ENFORCMENT AGENCY | 5 | 1 | 6 |
| ATTEMPT SUICIDE | 2 | | 2 |
| BOATING CRASH NO INJURIES | 2 | | 2 |
| BOATING CRASH WITH INJURIES | 2 | | 2 |
| CITIZEN/MOTORIST ASSIST | 6 | 1 | 7 |
| DEAD BODY | 2 | 1 | 3 |
| DISORDERLY CONDUCT | 2 | 1 | 3 |
| FALSE BURGLAR ALARM* | 2 | 3 | 5 |
| HOMICIDE | 1 | 1 | 2 |
| INJURED/SICK PERSON | 6 | 3 | 9 |
| INJURED/SICK PERSON - RENDER FIRST AID | 3 | 1 | 4 |
| MISSING PERSON | 3 | 1 | 4 |
| MOTORIZED BIKES DISTURBING | 2 | 1 | 3 |
| SEARCH AND RESCUE OPERATION | 5 | 3 | 8 |
| SUSPICIOUS PERSON AND VEHICLE | 2 | | 2 |
| TRAFFIC HAZARD | 5 | 4 | 9 |
| VEHICLE CRASH (NO INJURIES)* | 9 | 2 | 11 |
| VEHICLE CRASH (WITH INJURIES)* | 8 | 5 | 13 |
| WELFARE CHECK | 18 | 10 | 28 |
| **Total** | **89** | **39** | **128** |

| Traffic Stops | 2022 | 2023 | Total |
|---|---|---|---|
| DUI – AGG. DUI | | 1 | 1 |
| TRAFFIC VIOLATION* | 38 | 14 | 52 |
| **Total** | **38** | **15** | **53** |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ABANDONED VEHICLE | 3 | | 3 |
| A  I T OTHER AGENCY | 2 | 2 | 4 |
| A  I T TO FIRE/EM | 2 | 1 | 3 |
| A  I T TO LAW ENFORCMENT AGENCY | 5 | 3 | 8 |
| ATTEMPT SUICIDE | 2 | | 2 |
| BOATING CRASH NO INJURIE | 2 | | 2 |
| BOATING CRA H WITH INJURIES | 2 | | 2 |
| BOATING VIOLATION* | 7 | 2 | 9 |
| CITIZEN/MOTORIST ASSIST | 11 | 2 | 13 |
| COMMUNITY POLICING* | 3 | 1 | 4 |
| DEAD BODY | 3 | 1 | 4 |
| DISORDERLY CONDUCT | 2 | 2 | 4 |
| FAL E BURGLAR ALARM* | 2 | 3 | 5 |
| FOLLOW UP | 3 | 2 | 5 |
| HOMICIDE | 1 | 1 | 2 |
| INJURED/SICK PERSON | 8 | 3 | 11 |
| INJURED/SICK PERSON - RENDER FIRST AID | 3 | 2 | 5 |
| MISSING PERSON | 3 | 3 | 6 |
| MOTORIZED BIKES DISTURBING | 2 | 1 | 3 |
| PATROL/VACATION WATCH | 33 | 26 | 59 |
| EARCH AND RE CUE OPERATION | 5 | 4 | 9 |
| SPECIAL DETAIL | 28 | 5 | 33 |
| SUSPICIOUS PERSON AND VEHICLE | 2 | | 2 |
| TRAFFIC CONTROL | 3 | | 3 |
| **Total** | **227** | **100** | **327** |

| Call ign | 2022 | 2023 |
|---|---|---|
| | 1 | 1 |
| 1833 | 7 | |
| T506 | 3 | |
| T806 | 243 | 128 |
| **Total** | **253** | **129** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 18



Maricopa County Sheriff's Office

## Employee Stats
Thomas, Jason

S1639

Events as of:
6/7/2023 4:32:26 PM

| Call ource | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 74 | 46 | 10 | 130 |
| Calls for Service (CFS) | 107 | 57 | 15 | 179 |
| **Total** | **181** | **103** | **25** | **309** |

| Dispositions by Year | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Arrest | | 1 | | 1 |
| Assist to Other Agency | | | 1 | 1 |
| Assisting Unit | 5 | 5 | 1 | 11 |
| Cite & Release (Criminal) | 1 | | | 1 |
| Non traffic Contact | 2 | | | 2 |
| Primary Unit | 96 | 44 | 8 | 148 |
| Report Taken | 4 | | | 4 |
| upervisor Duties | 67 | 53 | 14 | 134 |
| upplement | 3 | | 1 | 4 |
| Traffic Citations (Civil) | 4 | 1 | | 5 |
| Warning | 1 | | | 1 |
| **Total** | **183** | **104** | **25** | **312** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| ANIMAL PROBLEM | | 1 | | 1 |
| ARMED ROBBERY | | 1 | | 1 |
| ASSAULT | | 1 | | 1 |
| ASSAULT - SIMPLE -UNWILLING TO AID IN PROSECUTION | | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | | 4 | | 4 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 3 | | 4 |
| ASSIST OTHER AGENCY | 1 | 1 | 1 | 3 |
| CIVIL ACTION | 2 | 2 | | 4 |
| CRIMINAL DAMAGE | | 1 | | 1 |
| DEAD BODY | 3 | 2 | | 5 |
| DEPUTY INVOLVED IN SHOOTING | | 1 | | 1 |
| DUI | 1 | 1 | | 2 |
| FALSE BURGLAR ALARM* | 6 | 2 | 2 | 10 |
| FIGHT/MUTUAL COMBAT | 1 | 1 | | 2 |
| FIGHT/MUTUAL COMBAT (DV) | 5 | 3 | | 8 |
| FIRE | 1 | 1 | 1 | 3 |
| FOLLOW UP | | 1 | | 1 |
| FOUND PROPERTY | | 1 | | 1 |
| HOMICIDE | | 1 | | 1 |
| LOUD NEIGHBORS DISTURBING | 3 | 2 | | 5 |
| MINOR ASSISTANCE/BACKUP | | 1 | | 1 |
| NEIGHBOR TROUBLE | | 3 | | 3 |
| PROPERTY IMPOUND SAFEKEEPING | | 1 | | 1 |
| SEXUAL ASSAULT ADULT | | 1 | | 1 |
| SHOOTING VICTIM | | 2 | | 2 |
| SHOTS FIRED | 1 | 2 | 1 | 4 |
| CHOPICIOLIC DACKAGE | | | | |
| **Total** | **49** | **57** | **8** | **114** |

| Traffic Stops | 2021 | 2022 | Total |
|---|---|---|---|
| DUI | 2 | 1 | 3 |
| RECKLESS DRIVING | 1 | | 1 |
| TRAFFIC VIOLATION* | 5 | 2 | 7 |
| **Total** | **8** | **3** | **11** |

| Top 20 On View | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| A AULT W/ DEADLY WEAPON /D V | | 4 | | 4 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 3 | | 4 |
| CITIZEN/MOTORIST ASSIST | 6 | 3 | 5 | 14 |
| CIVIL ACTION | 2 | 10 | | 12 |
| COMMUNITY POLICING* | | 4 | 1 | 5 |
| DEAD BODY | 3 | 2 | | 5 |
| FAL E BURGLAR ALARM* | 6 | 2 | 2 | 10 |
| FIGHT/MUTUAL COMBAT (DV) | 5 | 3 | 1 | 9 |
| FOLLOW UP | 14 | 6 | 1 | 21 |
| LOUD NEIGHBORS DISTURBING | 3 | 2 | | 5 |
| NEIGHBOR TROUBLE | | 4 | | 4 |
| PATROL/VACATION WATCH | 18 | 4 | | 22 |
| RE TITUTION CIVIL USE ONLY | | 5 | | 5 |
| SHOOTING VICTIM | | 2 | | 2 |
| SHOTS FIRED | 1 | 2 | 1 | 4 |
| SPECIAL DETAIL | 6 | 7 | 1 | 14 |
| TRAFFIC VIOLATION* | 5 | 2 | | 7 |
| VEHICLE CRASH (NO INJURIES)* | 5 | 2 | | 7 |
| VEHICLE CRASH (WITH INJURIES)* | 5 | 4 | 2 | 11 |
| WELFARE CHECK | 10 | 5 | | 15 |
| **Total** | **90** | **76** | **14** | **180** |

| Call ign | 2021 | 2022 | 2023 |
|---|---|---|---|
| 220M | | 25 | |
| A106 | | 7 | 25 |
| A107 | | 51 | |
| A610 | 14 | 1 | |
| A650 | 7 | | |
| G650 | 98 | | |
| L650 | 53 | | |
| R10 | 4 | | |
| R30 | 4 | | |
| 1639 | 1 | | |
| WC1 | | l1 | |
| WC4 | | 8 | |
| **Total** | **181** | **103** | **25** |

# EXHIBIT 19



Maricopa County Sheriff's Office

## Employee Stats
Jackson, Alden

Events as of:

6/29/2023 10:42:50 PM

| Call ource | 2022 | 2023 | Total |
|---|---|---|---|
| Unknown Origin | | 1 | 1 |
| Deputy Initiated Activities (On View/OV) | 8 | 25 | 33 |
| Calls for Service (CFS) | 17 | 48 | 65 |
| Total | 25 | 74 | 99 |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | | 2 | 2 |
| Primary Unit | 6 | 10 | 16 |
| Report Taken | | 1 | 1 |
| upervisor Duties | 15 | 44 | 59 |
| Traffic Citations (Civil) | 2 | 13 | 15 |
| Warning | 2 | 4 | 6 |
| Total | 25 | 74 | 99 |

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| 11/30/2022 8:39:02 PM | Thru | 6/29/2023 10:42:50 PM |

S1799

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| ATTEMPTED BURGLARY AT RESIDENCE | 1 | | 1 |
| ARMED ROBBERY | 2 | 1 | 3 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 1 | 2 |
| ASSIST TO LAW ENFORCMENT AGENCY | 1 | | 1 |
| DEAD BODY | 2 | | 2 |
| FOLLOW UP | | 2 | 2 |
| LOUD NEIGHBORS DISTURBING | 4 | 3 | 7 |
| SEXUAL ASSAULT ADULT | 1 | | 1 |
| SUSPICIOUS PERSON AND VEHICLE | 1 | | 1 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 3 | 4 |
| WELFARE CHECK | 3 | 7 | 10 |
| Total | 17 | 17 | 34 |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ATTEMPTED BURGLARY AT RESIDENCE | 1 | | 1 |
| ARMED ROBBERY | 2 | 1 | 3 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 1 | 2 |
| A  I T TO LAW ENFORCMENT AGENCY | 1 | 1 | 2 |
| DEAD BODY | 2 | | 2 |
| DUI | 1 | | 1 |
| FOLLOW UP | | 3 | 3 |
| LOUD NEIGHBORS DI TURBING | 4 | 3 | 7 |
| EXUAL A   AULT ADULT | 1 | | 1 |
| SPECIAL DETAIL | | 2 | 2 |
| SUSPICIOUS PERSON AND VEHICLE | 1 | | 1 |
| TRAFFIC VIOLATION* | 4 | 18 | 22 |
| TRESPASSING | 1 | 2 | 3 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 3 | 4 |
| VEHICLE CRASH (WITH INJURIE )* | 2 | 5 | 7 |
| WELFARE CHECK | 3 | 8 | 11 |
| Total | 25 | 47 | 72 |

| Call ign | 2022 | 2023 |
|---|---|---|
| WC2 | 25 | 74 |
| Total | 25 | 74 |

| Traffic Stops | 2022 | 2023 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 4 | 18 | 22 |
| Total | 5 | 18 | 23 |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 20



Maricopa County Sheriff's Office

**Employee Stats**
Keller, David

S1044

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| **10/24/2020 7:44:31 AM** | Thru | **6/29/2023 10:51:59 AM** |

Events as of:
6/29/2023 10:51:59 AM

| Call Source | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 10 | 68 | 48 | 17 | 143 |
| Calls for Service (CFS) | 42 | 67 | 216 | 91 | 416 |
| **Total** | **52** | **135** | **264** | **108** | **559** |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Assist to Other Agency | | 1 | 4 | 1 | 6 |
| Assisting Unit | 5 | 12 | 31 | 1 | 49 |
| Primary Unit | 20 | 70 | 133 | 51 | 274 |
| Report Taken | | | 2 | 1 | 3 |
| Supervisor Duties | 28 | 53 | 98 | 54 | 233 |
| Supplement | | | | 1 | 1 |
| Traffic Citations (Civil) | | | | 1 | 1 |
| Warrant Arrest | | | | 1 | 1 |
| **Total** | **53** | **136** | **268** | **111** | **568** |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ABANDONED VEHICLE | | | 8 | 3 | 11 |
| ASSAULT | 2 | | 5 | 1 | 8 |
| ASSAULT WITH A DEADLY WEAPON | 2 | | 3 | | 5 |
| ASSIST OTHER AGENCY | 1 | | 3 | 1 | 5 |
| ATTEMPT SUICIDE | 1 | 1 | 3 | | 5 |
| CITIZEN/MOTORIST ASSIST | | 2 | 9 | 1 | 12 |
| CIVIL ACTION | | | 5 | 1 | 6 |
| CRIMINAL DAMAGE | | 2 | 3 | | 5 |
| DEAD BODY | | 2 | 4 | 1 | 7 |
| DISORDERLY CONDUCT | | 3 | 3 | 2 | 8 |
| FALSE BURGLAR ALARM* | 1 | 4 | 8 | 1 | 14 |
| FIGHT/MUTUAL COMBAT (DV) | | 2 | 3 | | 5 |
| ILLEGAL PARKING | | 1 | 3 | 7 | 11 |
| LOITERING | | | 5 | | 5 |
| LOUD NEIGHBORS DISTURBING | 2 | | 4 | | 6 |
| PATROL/VACATION WATCH | | 1 | 4 | | 5 |
| SUICIDE | | | 3 | 2 | 5 |
| SUSPICIOUS ACTIVITY | | 1 | 5 | 4 | 10 |
| SUSPICIOUS PERSON | | 2 | 11 | 2 | 15 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | 4 | 1 | 6 |
| SUSPICIOUS VEHICLE | | | 4 | 1 | 5 |
| TRAFFIC HAZARD | 1 | 2 | 7 | 5 | 15 |
| TRAFFIC HAZARD – TRAFFIC HAZARD LIVESTOCK | 1 | | 3 | | 4 |
| TRESPASSING | 1 | 1 | 11 | 8 | 21 |
| VEHICLE CRASH (WITH INJURIES)* | 2 | 3 | 3 | 3 | 11 |
| WARRANT ARREST | 2 | 1 | 3 | 1 | 7 |
| WELFARE CHECK | 11 | 7 | 39 | 13 | 70 |
| **Total** | **27** | **39** | **166** | **59** | **291** |

| Traffic Stops | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| DUI | | 1 | 1 | 2 |
| TRAFFIC VIOLATION* | 7 | 3 | 2 | 12 |
| **Total** | **7** | **4** | **3** | **14** |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ABANDONED VEHICLE | | | 8 | 3 | 11 |
| A AULT | 2 | | 5 | 1 | 8 |
| A AULT WITH A DEADLY WEAPON | 2 | | 3 | | 5 |
| ASSIST OTHER AGENCY | 1 | | 5 | 1 | 7 |
| CITIZEN/MOTORIST ASSIST | 1 | 4 | 11 | 1 | 17 |
| CIVIL ACTION | | | 5 | 1 | 6 |
| COMMUNITY POLICING* | | 1 | 8 | 2 | 11 |
| DEAD BODY | | 2 | 4 | 1 | 7 |
| FALSE BURGLAR ALARM* | 1 | 4 | 9 | 1 | 15 |
| FOLLOW UP | 2 | 4 | 6 | 4 | 16 |
| LOITERING | | | 5 | | 5 |
| LOUD NEIGHBOR DISTURBING | 2 | | 4 | | 6 |
| PATROL/VACATION WATCH | | 40 | 10 | 7 | 57 |
| SPECIAL DETAIL | 4 | 5 | 5 | 2 | 16 |
| SUSPICIOUS ACTIVITY | | 1 | 6 | 4 | 11 |
| SUSPICIOUS PERSON | | 2 | 11 | 2 | 15 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | 5 | 1 | 7 |
| SUSPICIOUS VEHICLE | | 4 | 5 | 2 | 11 |
| TRAFFIC HAZARD | 1 | 2 | 7 | 5 | 15 |
| TRESPASSING | 1 | 2 | 12 | 9 | 24 |
| WARRANT ARREST | 2 | 1 | 4 | 1 | 8 |
| WELFARE CHECK | 11 | 7 | 40 | 13 | 71 |
| **Total** | **30** | **80** | **178** | **61** | **349** |

| Call Sign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| 805T | | 1 | | |
| 820T | 2 | | | |
| A207 | 34 | 3 | | |
| A306 | | | 249 | 101 |
| A706 | | 88 | 2 | |
| 1044 | 2 | 2 | 2 | 2 |
| WC1 | | 5 | | |
| WC2 | 14 | 12 | | 5 |
| WC3 | | | 11 | |
| WC4 | | 24 | | |
| **Total** | **52** | **135** | **264** | **108** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 21



Maricopa County Sheriff's Office
**Employee Stats**
| Neville, Ryan

S1665

| | Earliest DateTime | Thru | Latest DateTime |
| --- | --- | --- | --- |
| | **7/30/2021 4:19:14 PM** | | **6/20/2023 5:37:44 PM** |

Events as of:

6/20/2023 5:37:44 PM

| Call source | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- |
| Deputy Initiated Activities (On View/OV) | 28 | 35 | 8 | 71 |
| Calls for Service (CFS) | 76 | 75 | 10 | 161 |
| **Total** | **104** | **110** | **18** | **232** |

| Dispositions by Year | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- |
| Assist to Other Agency | 1 | | | 1 |
| Assisting Unit | 7 | 3 | 2 | 12 |
| Primary Unit | 37 | 44 | 3 | 84 |
| Report Taken | 2 | 1 | 2 | 5 |
| Supervisor Duties | 61 | 62 | 10 | 133 |
| Supplement | | 1 | 1 | 2 |
| **Total** | **108** | **111** | **18** | **237** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- |
| HIT AND RUN (FATALITY) | | 1 | | 1 |
| ASSAULT – AGGRAVATED ASSAULT | | 1 | | 1 |
| ASSAULT D/V | | 1 | | 1 |
| ASSAULT ON DEPUTY | | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | 5 | 1 | | 6 |
| ASSAULT WITH A DEADLY WEAPON – UNWILLING TO AID IN PRO ECUTION | | 1 | | 1 |
| ASSIST OTHER AGENCY | 4 | 1 | | 5 |
| ATTEMPTED STRONG ARM ROBBERY | | 1 | | 1 |
| BURGLARY | | 1 | | 1 |
| BURGLARY AT RESIDENCE | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 1 | 3 | | 4 |
| CIVIL ACTION | | 1 | | 1 |
| CIVIL MATTER/STANDBY | | 1 | | 1 |
| CRIMINAL DAMAGE - CRIMINAL DMG/TAGGING/GRAFFITI | | 1 | | 1 |
| DEAD BODY | 2 | 3 | | 5 |
| DRUNKS DISTURBING | | 1 | | 1 |
| FALSE BURGLAR ALARM* | 1 | 2 | | 3 |
| FALSE INFO TO OFFICER | | 1 | | 1 |
| FIGHT/MUTUAL COMBAT (DV) | 1 | 1 | | 2 |
| FIRE | 1 | 1 | | 2 |
| FOLLOW UP | | 1 | | 1 |
| HARASSMENT/STALKING - DV | | 1 | | 1 |
| HOMICIDE | | 2 | | 2 |
| ILLEGAL PARKING | | 1 | | |
| **Total** | **49** | **75** | **6** | **130** |

| Traffic Stops | 2021 | 2023 | Total |
| --- | --- | --- | --- |
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 2 | 1 | 3 |
| **Total** | **3** | **1** | **4** |

| Top 20 On View | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- |
| HIT AND RUN (FATALITY) | | 1 | | 1 |
| ASSAULT – AGGRAVATED ASSAULT | | 1 | | 1 |
| ASSAULT D/V | | 1 | | 1 |
| ASSAULT ON DEPUTY | | 1 | 1 | 2 |
| ASSAULT W/ DEADLY WEAPON /D V | 5 | 1 | | 6 |
| ASSAULT WITH A DEADLY WEAPON UNWILLING TO AID IN PROSECUTION | | 1 | | 1 |
| ASSIST OTHER AGENCY | 4 | 1 | 1 | 6 |
| ATTEMPTED STRONG ARM ROBBERY | | 1 | | 1 |
| BURGLARY | | 1 | | 1 |
| BURGLARY AT RESIDENCE | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 1 | 4 | | 5 |
| CIVIL ACTION | | 1 | | 1 |
| CIVIL MATTER/STANDBY | | 2 | | 2 |
| COMMUNITY POLICING* | 1 | 8 | | 9 |
| CRIMINAL DAMAGE | 1 | 1 | | 2 |
| CRIMINAL DAMAGE CRIMINAL DMG/TAGGING/GRAFFITI | | 1 | | 1 |
| DEAD BODY | 2 | 3 | | 5 |
| DEPUTY INVOLVED IN SHOOTING | | 1 | | 1 |
| DRUNKS DISTURBING | | 1 | | 1 |
| FALSE BURGLAR ALARM* | 1 | 2 | | 3 |
| FALSE INFO TO | | 1 | | 1 |
| **Total** | **75** | **110** | **10** | **195** |

| Call ign | 2021 | 2022 | 2023 |
| --- | --- | --- | --- |
| | | 2 | |
| 506V | | | 3 |
| A207 | | 40 | 11 |
| C10 | 2 | | |
| 1665 | 1 | 8 | 4 |
| WC2 | 101 | 60 | |
| **Total** | **104** | **110** | **18** |

# EXHIBIT 22



Maricopa County Sheriff's Office
Employee Stats
Rankin, Andrew

S1839

Earliest DateTime
**4/5/2022 10:49:13 PM**

Thru

Latest DateTime
**6/28/2023 4:41:04 PM**

Events as of:
6/28/2023 4:41:04 PM

| Call ource | 2022 | 2023 | Total |
|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 21 | 8 | 29 |
| Calls for Service (CFS) | 29 | 10 | 39 |
| **Total** | **50** | **18** | **68** |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | 1 | | 1 |
| Assisting Unit | 9 | 7 | 16 |
| Primary Unit | 2 | 2 | 4 |
| upervisor Duties | 38 | 9 | 47 |
| **Total** | **50** | **18** | **68** |

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| ANIMAL PROBLEM - ANIMAL CRUELTY | 1 | | 1 |
| ARMED ROBBERY | 1 | 1 | 2 |
| ASSAULT D/V | 1 | | 1 |
| ASSAULT ON DEPUTY | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | 1 | | 1 |
| ASSAULT WITH A DEADLY WEAPON | 2 | | 2 |
| CRIMINAL DAMAGE | 1 | | 1 |
| CRIMINAL DAMAGE - UNWILLING TO AID IN PRO ECUTION | 1 | | 1 |
| DEAD BODY | 3 | | 3 |
| DROWNING | 1 | | 1 |
| FIRE | 1 | 1 | 2 |
| HOMICIDE | 3 | | 3 |
| HOT FIRED | 1 | | 1 |
| TOLEN AUTOMOBILE RECOVERY MCSO | 1 | | 1 |
| SUSPICIOUS ACTIVITY | 1 | | 1 |
| SUSPICIOUS PERSON | 1 | | 1 |
| TRESPASSING | 1 | 1 | 2 |
| VEHICLE CRASH (FATALITY)* | 3 | 1 | 4 |
| VEHICLE CRASH (NO INJURIES)* | 1 | | 1 |
| WELFARE CHECK | 3 | | 3 |
| **Total** | **29** | **4** | **33** |

| Traffic Stops | 2022 | Total |
|---|---|---|
| DUI | 1 | 1 |
| **Total** | **1** | **1** |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ANIMAL PROBLEM ANIMAL CRUELTY | 1 | | 1 |
| ARMED ROBBERY | 1 | 1 | 2 |
| ASSAULT D/V | 1 | | 1 |
| ASSAULT ON DEPUTY | 3 | | 3 |
| ASSAULT W/ DEADLY WEAPON /D V | 1 | | 1 |
| ASSAULT WITH A DEADLY WEAPON | 2 | | 2 |
| ASSIST OTHER AGENCY | 1 | | 1 |
| CITIZEN/MOTORIST A I T | 1 | | 1 |
| COMMUNITY POLICING* | 5 | 3 | 8 |
| CRIMINAL DAMAGE | 1 | | 1 |
| CRIMINAL DAMAGE - UNWILLING TO AID IN PROSECUTION | 1 | | 1 |
| DEAD BODY | 4 | | 4 |
| DROWNING | 1 | | 1 |
| DUI | 1 | | 1 |
| FIRE | 2 | 1 | 3 |
| FOLLOW UP | 4 | 1 | 5 |
| HIT AND RUN (WITH INJURIES) | 1 | | 1 |
| HOMICIDE | 3 | | 3 |
| INJURED/SICK PERSON | 1 | | 1 |
| SHOTS FIRED | 1 | | 1 |
| SPECIAL DETAIL | 2 | 2 | 4 |
| STOLEN AUTOMOBILE RECOVERY - MCSO | 1 | | 1 |
| SUSPICIOUS ACTIVITY | 1 | | 1 |
| SUSPICIOUS PERSON | 1 | | 1 |
| TRESPASSING | 1 | 1 | 2 |
| VEHICLE CRASH (FATALITY)* | 3 | 1 | 4 |
| VEHICLE CRASH (NO | 1 | 1 | 2 |
| **Total** | **50** | **12** | **62** |

| Call ign | 2022 | 2023 |
|---|---|---|
| A307 | 25 | 18 |
| WC3 | 25 | |
| **Total** | **50** | **18** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 23



**Maricopa County Sheriff's Office**

## Employee Stats
Rosenberger, Donald          S0939

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| 1/18/2020 3:06:12 AM | Thru | 6/28/2023 2:05:41 PM |

Events as of:
6/28/2023 2:05:41 PM

| Call Source | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 57 | 95 | 442 | 194 | 788 |
| Calls for Service (CFS) | 392 | 269 | 118 | 43 | 822 |
| Total | 449 | 364 | 560 | 237 | 1610 |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Assist to Other Agency | 3 | 2 | 3 | 2 | 10 |
| Assisting Unit | 2 | | 9 | 3 | 14 |
| Primary Unit | 98 | 131 | 387 | 155 | 771 |
| Report Taken | 2 | | | | 2 |
| Supervisor Duties | 343 | 229 | 168 | 79 | 819 |
| Supplement | 9 | 3 | 1 | | 13 |
| Total | 457 | 365 | 568 | 239 | 1629 |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| 9-1-1 HANG-UP | 2 | 1 | 1 | | 4 |
| ANIMAL PROBLEM | 3 | | 1 | | 4 |
| ARMED ROBBERY | | | 1 | | 1 |
| ASSAULT | 2 | 2 | 1 | | 5 |
| ASSAULT D/V | 11 | 4 | 1 | | 16 |
| ASSAULT WITH A DEADLY WEAPON | 6 | | 1 | | 7 |
| ASSIST TO LAW ENFORCMENT AGENCY | 7 | | 1 | | 8 |
| ATTEMPT SUICIDE | 3 | 7 | 3 | | 13 |
| AUDIBLE BURGLAR ALARM* | | 2 | 1 | | 3 |
| BOATER ASSIST | | | 1 | 1 | 2 |
| BOATING CRASH FATALITY | | | 2 | | 2 |
| BOATING CRASH NO INJURIES | | | 1 | | 1 |
| BURGLARY AT RESIDENCE | 1 | 2 | 1 | | 4 |
| BURGLARY FROM VEHICLE | | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 5 | 1 | 5 | 3 | 14 |
| CIVIL ACTION | 21 | 2 | 1 | | 24 |
| CIVIL MATTER/STANDBY | 12 | 4 | 1 | | 17 |
| DEAD BODY | 16 | 2 | 1 | | 19 |
| DEPUTY INVOLVED IN SHOOTING | | | 1 | | 1 |
| DISORDERLY CONDUCT | 4 | 3 | 1 | 1 | 9 |
| DROWNING | | 1 | 2 | 1 | 4 |
| FALSE BURGLAR ALARM* | 15 | 19 | 3 | | 37 |
| FIRE | 3 | 3 | 1 | | 7 |
| FIRE - BRUSH FIRE | | 2 | 1 | | 3 |
| FOUND PROPERTY | | 2 | 1 | | 3 |
| HOMICIDE | 1 | | 1 | 1 | 3 |
| INJURED/SICK PERSON | 12 | 3 | 9 | 4 | 28 |
| Total | 275 | 183 | 118 | 31 | 607 |

| Traffic Stops | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| RECKLESS DRIVING | | 1 | | | 1 |
| TRAFFIC VIOLATION* | 3 | 2 | 6 | 2 | 13 |
| Total | 3 | 3 | 6 | 2 | 14 |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ANIMAL PROBLEM | 3 | | 3 | | 6 |
| ATTEMPT SUICIDE | 3 | 7 | 3 | | 13 |
| BOATING VIOLATION* | | | 5 | 7 | 12 |
| CITIZEN/MOTORIST | 11 | 7 | 11 | 8 | 37 |
| ASSIST | | | | | |
| COMMUNITY POLICING* | 1 | 1 | 3 | 1 | 6 |
| FALSE BURGLAR ALARM* | 15 | 19 | 3 | | 37 |
| FOLLOW UP | 10 | 4 | 3 | 1 | 18 |
| INJURED/SICK PERSON | 13 | 3 | 11 | 9 | 36 |
| INJURED/SICK PERSON RENDER FIRST AID | | | 11 | 1 | 12 |
| LOST PERSON ON A FIT | | | 3 | 1 | 4 |
| MISSING PERSON | | 1 | 3 | 2 | 6 |
| PATROL/VACATION WATCH | 15 | 56 | 364 | 146 | 581 |
| SEARCH AND RESCUE OPERATION | | | 9 | 8 | 17 |
| SPECIAL DETAIL | 4 | 7 | 13 | 9 | 33 |
| SUSPICIOUS PERSON | 15 | 4 | 3 | 1 | 23 |
| SUSPICIOUS PERSON AND VEHICLE | 9 | 6 | 4 | | 19 |
| TRAFFIC VIOLATION* | 3 | 2 | 6 | 2 | 13 |
| VEHICLE CRASH (NO INJURIES)* | 7 | 33 | 5 | | 45 |
| VEHICLE CRASH (WITH INJURIES)* | 6 | 9 | 9 | 3 | 27 |
| WELFARE CHECK | 72 | 55 | 27 | 7 | 161 |
| Total | 187 | 214 | 499 | 206 | 1106 |

| Call Sign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| A107 | 448 | 23 | | |
| A607 | | 341 | 3 | |
| OC1 | | | 1 | 2 |
| O 939 | 1 | | 1 | |
| T506 | | | 556 | 237 |
| Total | 449 | 364 | 560 | 237 |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 24



**Maricopa County Sheriff's Office**

**Employee Stats**
Trowbridge, Michael          S1703

| Earliest DateTime | Thru | Latest DateTime |
|---|---|---|
| 2/8/2020 12:16:46 AM | | 6/27/2023 12:32:18 PM |

Events as of:
6/27/2023 12:32:18 PM

| Call ource | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Unknown Origin | 1 | | | | 1 |
| Deputy Initiated Activities (On View/OV) | 71 | 72 | 57 | 18 | 218 |
| Calls for Service (CFS) | 53 | 68 | 57 | 17 | 195 |
| Total | 125 | 140 | 114 | 35 | 414 |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Arrest | 1 | | | | 1 |
| Assist to Other Agency | 2 | 3 | 1 | | 6 |
| Assisting Unit | 25 | 31 | 29 | 12 | 97 |
| Cite & Release (Criminal) | | 1 | | | 1 |
| Primary Unit | 28 | 31 | 26 | 8 | 93 |
| Report Taken | | 2 | | | 2 |
| upervisor Duties | 69 | 77 | 60 | 14 | 220 |
| upplement | | | 1 | 2 | 3 |
| Traffic Citations (Civil) | 1 | | 1 | | 2 |
| Warning | 1 | | | | 1 |
| Total | 127 | 144 | 119 | 36 | 426 |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ASSAULT ON DEPUTY | 1 | 1 | 2 | | 4 |
| ASSAULT WITH A DEADLY WEAPON – UNWILLING TO AID IN PROSECUTION | | | 1 | | 1 |
| ASSIST OTHER AGENCY | 1 | 1 | 1 | | 3 |
| ATTEMPT TO LOCATE | | | 1 | | 1 |
| BURGLARY | | | 1 | | 1 |
| CRIMINAL DAMAGE | | | 2 | | 2 |
| DEPUTY INVOLVED IN SHOOTING | | | 1 | | 1 |
| DISORDERLY CONDUCT | | 1 | 3 | | 4 |
| FALSE BURGLAR ALARM* | 2 | 9 | 2 | | 13 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 2 | | 3 |
| FIRE | | 1 | 1 | 1 | 3 |
| FIREWORKS | 2 | | 1 | | 3 |
| HIT AND RUN (NO INJURIES) | 1 | 1 | 1 | | 3 |
| HOMICIDE | | 2 | 1 | | 3 |
| ILLEGAL PARKING | 1 | | 1 | | 2 |
| INJURED/SICK PERSON | 1 | | 1 | 1 | 3 |
| LOUD NEIGHBORS DISTURBING | 3 | 4 | 2 | 1 | 10 |
| MENTAL HEALTH PETITION (WARR) | | | 2 | | 2 |
| NARCOTICS/OTHER DRUGS - | | | 1 | | 1 |
| NARCOTICS - DRUGS - ADULT | | | | | |
| NEIGHBOR TROUBLE | | | 1 | | 1 |
| SHOOTING TOO CLOSE | | | 1 | | 1 |
| SHOTS FIRED | 2 | | 3 | 1 | 6 |
| SILENT PANIC ALARM* | | | 1 | | 1 |
| SPECIAL DETAIL – WARRANT | 6 | 5 | 3 | 1 | 15 |
| SUSPICIOUS ACTIVITY | | 3 | 1 | | 4 |
| SUSPICIOUS PERSON AND VEHICLE | 2 | 2 | 1 | 1 | 6 |
| Total | 26 | 46 | 57 | 10 | 139 |

| Traffic Stops | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| DUI | | 1 | | | 1 |
| DUI - AGG. DUI | | | 1 | | 1 |
| RECKLESS DRIVING | 1 | | | | 1 |
| TRAFFIC VIOLATION* | 3 | 1 | 1 | 1 | 6 |
| Total | 4 | 2 | 2 | 1 | 9 |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| A  AULT | | 2 | 2 | | 4 |
| A  AULT ON DEPUTY | 1 | 1 | 2 | | 4 |
| A  I T OTHER AGENCY | 2 | 5 | 7 | 1 | 15 |
| CITIZEN/MOTORI T ASSIST | 4 | 4 | 2 | | 10 |
| CRIMINAL DAMAGE | | | 2 | | 2 |
| DISORDERLY CONDUCT | | 1 | 3 | | 4 |
| FALSE BURGLAR ALARM* | 2 | 9 | 2 | | 13 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 2 | | 3 |
| FOLLOW UP | 4 | 1 | 2 | | 7 |
| INJURED/ ICK PER ON | 1 | 1 | 5 | 3 | 10 |
| LOUD NEIGHBOR DISTURBING | 4 | 7 | 4 | 1 | 16 |
| MENTAL HEALTH PETITION (WARR) | | | 2 | | 2 |
| PATROL/VACATION WATCH | 8 | 5 | 3 | 1 | 17 |
| SHOTS FIRED | 2 | | 3 | 1 | 6 |
| SPECIAL DETAIL | 34 | 23 | 12 | 6 | 75 |
| SPECIAL DETAIL - WARRANT | 11 | 17 | 12 | 4 | 44 |
| U PICIOU  ACTIVITY | | 4 | 2 | | 6 |
| TRE PA  ING | 2 | 2 | 3 | 1 | 8 |
| WARRANT ARRE T | 2 | 1 | 2 | | 5 |
| WELFARE CHECK | 6 | 17 | 19 | 4 | 46 |
| Total | 83 | 101 | 91 | 22 | 297 |

| Call ign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| | 1 | 15 | 19 | 4 |
| 206T | 82 | 66 | 47 | 14 |
| E60 | 5 | | | |
| 1703 | 27 | 51 | 37 | 17 |
| WC1 | | | 6 | |
| WC2 | | 8 | 5 | |
| WC3 | 10 | | | |
| Total | 125 | 140 | 114 | 35 |

Canceled events and IRs taken in error have been removed

# EXHIBIT 25



Maricopa County Sheriff's Office
**Employee Stats**
| Vance, Jerry

S1788

| Earliest DateTime | Thru | Latest DateTime |
|---|---|---|
| **6/3/2021 5:27:44 AM** | | **6/10/2023 5:52:50 PM** |

Events as of:

6/10/2023 5:52:50 PM

| Call ource | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 39 | 44 | 12 | 95 |
| Calls for Service (CFS) | 22 | 30 | 4 | 56 |
| **Total** | **61** | **74** | **16** | **151** |

| Dispositions by Year | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Assist to Other Agency | 1 | 1 | 2 | 4 |
| Assisting Unit | 14 | 8 | 1 | 23 |
| Primary Unit | 6 | 18 | 3 | 27 |
| Report Taken | 1 | | | 1 |
| upervisor Duties | 37 | 43 | 8 | 88 |
| Traffic Citations (Civil) | 1 | 2 | 1 | 4 |
| Warning | 1 | 5 | 1 | 7 |
| **Total** | **61** | **77** | **16** | **154** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| ASSAULT WITH A DEADLY WEAPON | | 1 | | 1 |
| ASSIST OTHER AGENCY | | 1 | | 1 |
| ASSIST TO LAW ENFORCMENT AGENCY | 1 | 1 | | 2 |
| BOATING CRASH FATALITY | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | | 1 | | 1 |
| CIVIL MATTER/STANDBY | | 1 | | 1 |
| DEAD BODY | 1 | 1 | | 2 |
| FALSE BURGLAR ALARM* | | 1 | | 1 |
| FIRE | | 1 | | 1 |
| HOMICIDE | | 1 | | 1 |
| INJURED/SICK PERSON - CONTACT EMS – FIRE | | 1 | | 1 |
| INJURED/SICK PERSON - RENDER FIR T AID | | 1 | | 1 |
| OVERDUE PER ON | 2 | 1 | 1 | 4 |
| PER ON FOUND | 1 | 1 | | 2 |
| EARCH AND RE CUE OPERATION | 1 | 4 | 1 | 6 |
| HOT FIRED | | 2 | | 2 |
| U PICIOU ACTIVITY | | 1 | | 1 |
| U PICIOU PER ON AND VEHICLE | | 1 | | 1 |
| TRAFFIC HAZARD | | 2 | | 2 |
| VEHICLE CRA H (NO INJURIE )* | | 1 | | 1 |
| WELFARE CHECK | 1 | 5 | | 6 |
| **Total** | **7** | **30** | **2** | **39** |

| Traffic Stops | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| TRAFFIC VIOLATION* | 2 | 9 | 2 | 13 |
| **Total** | **2** | **9** | **2** | **13** |

| Top 20 On View | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| A AULT WITH A DEADLY WEAPON | | 1 | | 1 |
| ASSIST OTHER AGENCY | 2 | 2 | | 4 |
| ASSIST TO LAW ENFORCMENT AGENCY | 1 | 1 | 1 | 3 |
| BOATING CRA H FATALITY | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 2 | 2 | | 4 |
| CIVIL MATTER/STANDBY | | 1 | | 1 |
| COMMUNITY POLICING* | | 5 | | 5 |
| DEAD BODY | 2 | 1 | | 3 |
| FAL E BURGLAR ALARM* | | 1 | | 1 |
| FIRE | 1 | 1 | | 2 |
| HOMICIDE | | 1 | | 1 |
| INJURED/SICK PERSON - CONTACT EMS – FIRE | | 1 | | 1 |
| INJURED/SICK PERSON – RENDER FIRST AID | | 1 | | 1 |
| OVERDUE PERSON | 2 | 1 | 1 | 4 |
| PATROL/VACATION WATCH | 3 | 12 | 4 | 19 |
| PER ON FOUND | 1 | 1 | | 2 |
| EARCH AND RE CUE OPERATION | 1 | 4 | 2 | 7 |
| SHOTS FIRED | | 2 | | 2 |
| SPECIAL DETAIL | 10 | 13 | 3 | 26 |
| SPECIAL DETAIL - DUI TASK FORCE | | 1 | | 1 |
| SUSPICIOUS ACTIVITY | | 2 | | 2 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | | 1 |
| TRAFFIC HAZARD | | 2 | | 2 |
| **Total** | **30** | **74** | **13** | **117** |

| Call ign | 2021 | 2022 | 2023 |
|---|---|---|---|
| 1788 | 2 | 1 | |
| T506 | 2 | | |
| T507 | 37 | 73 | 16 |
| T806 | 20 | | |
| **Total** | **61** | **74** | **16** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 26



# MARICOPA COUNTY SHERIFF'S OFFICE
## District I Roster

Revised 3/20/2023 TT

Capt. J. Bailey

| * | FTO |
| @ | DRE |
| # | Phlebotomist |
| % | EMT/Paramedic |
| ! | Mobile Field Force |

Lt. J. Thomas — Squad 1, Admin., FTO

Lt. C. Houck — Squad 2, IA Sgt.

Lt. — Squad 3 and Squad 4

**SQUAD 1** — Early car and late car
Sgt. / Dep. / Dep / Dep / Dep / Dep
Sgt. / Dep / Dep / Dep / Dep

**SQUAD 2**
Sgt. / Dep / Dep / Dep / Dep / Dep
Sgt. / Dep / Dep / Dep / Dep

**SQUAD 3** — Early car and late car
Sgt. / Dep / Dep / Dep / Dep
Sgt. / Dep / Dep / Dep

**SQUAD 4**
Sgt. / Dep. / Dep. / Dep.
Sgt. / Dep. / Dep. / Dep.

**I.A./Relief Sgt.**
Sgt.
Sgt.

**ADMIN**
Sgt.
Dep

**Guadalupe Liaison**
Dep.

**Traffic Car**
VACANT

**Deputy Service Aide**

**Reserve Deputy**

**Modified Duty**

Admin Leave — Date | Name/Ser #

**FML**
| Squad | | Name/Serial |
| 3 | Sgt |
| 4 | Sgt |
| 3 | Dep |
| 3 | Dep |
| 1 | Dep |
| 3 | Dep |

Pre Academy

**TDY**
Sgt.

**FTO**
| OITs | Ph 1 | Ph 2 | Ph 3 | Ph 4 |

| District by the Numbers | |
| 4 | Command Staff |
| 11 | Sergeants |
| 0 | Detectives |
| 37 | Patrol & Admin Deps |
| 2 | Civilian Staff |
| 1 | Deputy Service Aides |
| 2 | Sgt Vacancies |
| 11 | Dep Vacancies |
| 0 | Civ Vacancies |
| 13 | Vacancies |
| 64 | Total PCNs |
| 0 | Military Leave |
| 0 | Admin Leave |
| 0 | Modified Duty |
| 6 | FML |
| 4 | FTOs |
| 3 | OITs |
| 0 | Pre Academy |
| 2 | TDY |
| 0 | Reserve |

# EXHIBIT 27

**DISTRICT II SHIFT ROSTER**

**Capt. Philip Hilliker S1478**

| | S2/Admin) | Lt. Ryan Neville  S1/Support) | | Lt. AJ Jackson  Watch Comm./S3/S4) | | |
|---|---|---|---|---|---|---|
| **Beats** | | | | | | |
| | Deputy/Serial # | Deputy/Serial # | Deputy/Serial # | Deputy/Serial # | | Deputy/Serial # |
| 220 | | | | | | |
| 221 | | | | | | |
| 222 | | | | | | |
| 223 | | | | | | |
| 225 | | | | | | |
| 291 | | | | | | |
| 271 | | | | | | |
| | | | | | | |
| | 6 | 6 | 8 | 5 | | 5 |
| 230 | | | | | | |
| 231 | | | | | | |
| 232 | | | | | | |
| 233 | | | | | | |
| 234 | | | | | | |
| 235 | | | | | | |
| 292 | | | | | | |
| | | | | | | |
| | 6 | 7 | 5 | 6 | | |
| **Squad Total** | 12 | 13 | 14 | 11 | | |

| | | ADMIN / MISC | Non-Active Staff | OIT's/Phase | | D2 BY THE NUMBERS |
|---|---|---|---|---|---|---|
| | Pre-Academy Hires | Admin SGT - VACANT | FMLA | | 11 | Active Sergeant's |
| | | | | | 50 | Active Patrol Deputies |
| | | | | | 4 | Active OIT's   (ghost PCN) |
| | | | | | 0 | Active Detectives |
| | | TDY Assignment | Modified Duty | | 4 | Command Staff |
| | | | | | 3 | Support Deputies |
| | | | | | 4 | Active Civilian Staff & DSA |
| | | | | | 13 | Total FTO's |
| | | | Admin Leave | | 0 | Modified Duty/Desk duty |
| | | Relief Sergeant | | | | FMLA/EFML |
| | | | | | 1 | Military |
| | | | | | 1 | Other Non-Active Staff |
| | | Retired Reserves | | | 2 | Total Non-Active |
| | | | | 77 Dep. PCN's | 0 | Vacancies – Lt |
| | | | Military Leave | 14 Sgt. PCN's | 1 | Vacancies – Sgt |
| | | | | 4 Commd PCN's | 15 | Vacancies – Deputy |
| | | | | 2 Admin PCN's | 0 | Vacancies – Civilian |
| | | | | 2 DSA PCN's | 16 | Total Vacant |
| | | | | | 90 | Total PCN Staff # |
| | | | | | 70 | Total Active Staff |

3/13/2023

# EXHIBIT 28



**MARICOPA COUNTY SHERIFF's OFFICE**
**District III Roster**

# EXHIBIT 29



**MARICOPA COUNTY SHERIFF's OFFICE**
**District IV Roster**

3/27/2023

| | |
|---|---|
| * | FTO |
| @ | DRE |
| # | Phlebotomist |
| % | EMT/Paramedic |
| ! | Mobile Field Force |
| T | Terrorism Liason |
| C | Crisis Negotiator |

400 Cpt

406 Lt — M-Thur
S1, S2, Admin/FTO

407 Lt — Tue-Fri
S3, S4, Commnity Action/Traffic

408 VACANT

**SQUAD 1**
| 430 | Sgt. |
| 431 | Dep |
| 432 | Dep |
| 433 | Dep |
| 434 | Dep |
| 435 | Dep |
| 436 | Dep |

**SQUAD 2**
| 430 | Sgt. |
| 431 | Dep |
| 432 | Dep |
| 433 | Dep |
| 434 | Dep |
| 435 | Dep |
| 436 | Dep |

**SQUAD 3**
| 430 | Sgt. |
| 431 | Dep |
| 432 | Dep |
| 433 | Dep |
| 434 | Dep |
| 435 | |
| 436 | |

**SQUAD 4**
| 430 | Sgt. |
| 431 | Dep |
| 432 | Dep |
| 433 | Dep |
| 434 | Dep |
| 435 | |
| 436 | Dep |

**Community Action/Traffic**
| 490 | Sgt. |
| 478 | Dep |
| | DSA |
| | DSA |

**ADMIN**
| 480 | |
| 481 | |
| 483 | |

**MODIFIED DUTY**
| Date | Name/Ser# |
|---|---|
| | |
| | |
| | |

**FMLA**
| Date | Name/Ser# |
|---|---|
| | |
| | |
| | |

**FTO/OIT**
| OITs | Phas/Sq | FTO |
|---|---|---|

**RESERVE**

**ADMIN LEAVE**
| Date | Name/Ser# |
|---|---|
| | |
| | |
| | |
| | |

**MILITARY LEAVE**
| Date | Name/Ser# |
|---|---|
| | |
| | |
| | |
| | |

**District by the Numbers**
| 3 | Command Staff | |
|---|---|---|
| 7 | Sergeants | |
| 0 | Detectives | |
| 19 out of 32 | Patrol Deputies | |
| 1 | Support Deputies | |
| 10 | FTOs | |
| 2 | DSA | 2 PCN |
| 0 | Modified Duty | |
| 2 | FMLA | |
| 0 | Military Leave | |
| 0 | Admin Leave | |
| 0 | Total Non-Active | |
| 5 | Sgt Vacancies | 12 PCN |
| 10 | Dep Vacancies | 39 PCN |
| 53 | Total PCN's | |

# EXHIBIT 30

## MARICOPA COUNTY SHERIFF's OFFICE
### District V (Lake Patrol) Roster



* Deputy Aide Jeffrey Zubricky B 5158 /811133847 is holding a Lake Patrol PCN number but is  NOT ASSIGNED IN LAKES

# EXHIBIT 31



# MARICOPA COUNTY SHERIFF's OFFICE
## District VII Roster

3/24/2023