# Frankel Syverson pllc

FRANKEL SYVERSON PLLC
2375 E. Camelback Road, Suite 600
Phoenix, Arizona 85016
602-598-4000
Ty D. Frankel (027179)
ty@frankelsyverson.com

9655 Granite Ridge Drive, Suite 200
San Diego, California 92123
602-598-4000
Patricia N. Syverson (020191)
patti@frankelsyverson.com

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT

## DISTRICT OF ARIZONA

| | |
|---|---|
| Christopher J. Houck, on behalf of himself and all those similarly situated,<br><br>    Plaintiff,<br><br>  v.<br><br>Maricopa County,<br><br>    Defendant. | Case No. 2:23-cv-00068-DGC<br><br>**PLAINTIFF'S THIRD SUPPLEMENTAL DISCLOSURE STATEMENT** |

   Pursuant to Rule 26(a)(1), Federal Rules of Civil Procedure, Plaintiff makes the following supplemental disclosures which appear in ***bold italics***. This Disclosure Statement is based upon information currently available to Plaintiff and his counsel, and upon the pleadings and other matters of record in this action to date. To the extent Plaintiff learns that in some material respect the information disclosed is incomplete or incorrect and if the additional or corrective information has not otherwise been made known to other parties

58.   All documents concerning or relating to this matter as revealed through continuing discovery.

59.   Subject to and without waiving any objections, all documents disclosed or produced in this action by Defendant.

60.   Subject to and without waiving objections regarding the scope of opt-in plaintiff discovery about which the parties must confer at the appropriate time, any and all of the above-listed documents related to collective action members.

61.   Plaintiff will supplement this section as discovery continues.

## III.   <u>COMPUTATION OF DAMAGES</u>

Pursuant to federal law, Plaintiff and the similarly situated Patrol Lieutenants are entitled to the statutory overtime wage for every hour worked over forty in a workweek. Plaintiff is entitled to liquidated damages, statutory penalties, reasonable attorney's fees, costs and expenses as well as interest, in addition to back wages, under federal law. Plaintiff is not required to produce records to support a claim for damages under the FLSA. Plaintiff is required to come forward with evidence sufficient to show "the amount and extent of that work as a matter of just and reasonable inference." *Brock v. Seto*, 790 F.2d 1446 (9th Cir. 1986). It is possible for a plaintiff to meet his burden through estimates based on his own recollection. *Kuebel v. Black & Decker, Inc.*, 643 F.3d 352 (2d Cir. 2011). Plaintiff anticipates that discovery will provide information regarding the extent and scope of the damages and statutory penalties to which he and the opt in plaintiffs are entitled. Information regarding damages is in Defendant's possession and control and will be discoverable and subject to disclosure by Defendant. As such, Plaintiff served Requests for Production of Documents on Defendant on December 6, 2023, which includes requests for documents related to the plaintiffs' compensation and hours worked. The parties have met and conferred about Defendant's refusal to produce time sheets and pay statements for the Opt In Plaintiffs. They have agreed at minimum the time sheets and pay statements for the Opt In Plaintiffs that Defendant selected for written discovery will be produced, and that information will help provide additional detail to calculate reasonable damages estimates for the Opt In

Plaintiffs after Plaintiff received it and has time to analyze it. As that information is produced and analyzed in light of the discovery obligations in this case, Plaintiff will seasonably supplement the information regarding computing plaintiffs' damages.

At this time, Plaintiff can disclose a basic method or formula by which Plaintiff believes damages can be calculated. The plaintiffs are entitled to time and a half their regular rate of pay for each hour worked over forty in a workweek they worked as a Patrol Lieutenant, which will be determined through continuing discovery. They are entitled to that amount in unpaid overtime, an additional amount equal to the back wages as liquidated damages, interest, and their reasonable attorneys' fees and costs. The formula for calculating damages is:

> Time and a half plaintiff's regular rate as a Patrol Lieutenant x the total number of overtime hours worked by plaintiff per workweek as a Patrol Lieutenant x the total number of workweeks as a Patrol Lieutenant.

Utilizing that formula, Plaintiff can provide a good faith estimate of his damages based on the information currently known at this early stage of the litigation. Plaintiff estimates that he worked approximately two to nine hours of overtime per week, and his regular rate of pay started at $47.45 per hour when he was first promoted to Patrol Lieutenant on April 4, 2022 and increased over his tenure to $54.65 per hour through the present time. ***If you multiply his hourly rates over his tenure as a Patrol Lieutenant and assume an average of 5.5 hours of unpaid overtime per week during his tenure as a Patrol Lieutenant from April 4, 2022 to the present for a total of 132 weeks currently, Plaintiff Houck is due approximately $58,480.83 in unpaid overtime (5.5 hours multiplied by overtime rate (ranging from $71.18 to $81.98) for each of the 132 weeks worked as a Patrol Lieutenant as of present time) plus that same amount as liquidated damages, for a total of $116,961.66. See Exhibit A attached hereto (a detailed application of the formula using Houck's information). Plaintiff is also entitled to interest, attorneys' fees, and costs.***

***In addition to Plaintiff Houck's individual damages, the additional Opt In Plaintiffs' damages can be calculated using the same basic formula as set forth above and***

13

*analyzing payroll and compensation information that has been produced by Opt In Plaintiffs and Defendant in this case. As demonstrated above, the process utilized to calculate the unpaid wages owed to each of the Opt In Plaintiffs is based on the Patrol Lieutenants' regular rates of pay, number of weeks worked as a Patrol Lieutenant, and average number of hours of unpaid overtime worked each week. See Exhibit A attached hereto (a detailed application of the formula using each of the Opt In Plaintiffs').[1] Thus, the aggregate FLSA damages for the collective consisting of Plaintiff Houck and the 20 Opt In Plaintiffs have been calculated to total $646,315.28 in unpaid overtime. The Opt In Plaintiffs would also be entitled to the same amount as liquidated damages, resulting in a total damage amount of $1,292,630.56. See Exhibit B, attached hereto (summarizing each individual Opt In Plaintiff's FLSA damages).*

Plaintiff will supplement this calculation *if additional payroll and timekeeping records in Defendant's custody and control are produced and/or additional information is obtained from Plaintiff and/or any Opt In Plaintiffs.* Plaintiff also puts Defendant expressly on notice that the damages are increasing with each passing day, as Patrol Lieutenants currently employed by Defendant continue to work over forty hours per week without receiving overtime compensation.

## IV.   INSURANCE AGREEMENTS

Not applicable.


DATED: October 24, 2024.

**FRANKEL SYVERSON PLLC**
By    *s/Patricia N. Syverson*
Patricia N. Syverson
9655 Granite Ridge Drive, Suite 200
San Diego, California 92123

---

[1] *To date, although Defendant has yet to produce payroll records for Opt in Plaintiffs Goad and Ranck, Plaintiff has been able to provide an estimate of damages for both opt in plaintiffs based on information obtained from the individuals. Should Defendant provide the requested payroll information for Opt in Plaintiffs Goad and Ranck, however, Plaintiff will supplement his disclosure if necessary.*

1

2

3

4

**FRANKEL SYVERSON PLLC**
Ty D. Frankel
2375 E. Camelback Road, Suite 600
Phoenix, Arizona 85016

*Attorneys for Plaintiff*

5

6

7

8

9

10

11

12

13

14

15

16

**CERTIFICATE OF SERVICE**

17

18

    I hereby certify that on October 24, 2024, I served by U.S. Mail and e-mail the foregoing document to the following counsel for Defendant:

19

20

21

22

23

24

25

26

Shayna Balch Santiago
Lori A. Guner
Jacob R. Valdez
FISHER & PHILLIPS LLP
3200 N. Central Avenue, Suite 1550
Phoenix, Arizona 85012-2487
Telephone: (602) 281-3400
Fax: (602) 281-3401
ssantiago@fisherphillips.com
lguner@fisherphillips.com
jvaldez@fisherphillips.com

27

    *s/ David J. Streyle*

28

David J. Streyle

15

# EXHIBIT A

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Houck | 4/4/2022 | 4/17/2022 | 4/27/2022 | 1.50 | 9.50 | 11.00 | $47.45 | $71.18 | $782.93 |
| Houck | 4/18/2022 | 5/1/2022 | 5/11/2022 | 2.00 | 9.00 | 11.00 | $47.45 | $71.18 | $782.93 |
| Houck | 5/2/2022 | 5/15/2022 | 5/25/2022 | 0.00 | 11.00 | 11.00 | $47.45 | $71.18 | $782.93 |
| Houck | 5/16/2022 | 5/29/2022 | 6/8/2022 | 1.00 | 10.00 | 11.00 | $47.45 | $71.18 | $782.93 |
| Houck | 5/30/2022 | 6/12/2022 | 6/22/2022 | 5.00 | 6.00 | 11.00 | $47.45 | $71.18 | $782.93 |
| Houck | 6/13/2022 | 6/26/2022 | 7/6/2022 | 7.00 | 4.00 | 11.00 | $47.45 | $71.18 | $782.93 |
| Houck | 6/27/2022 | 7/10/2022 | 7/20/2022 | 0.00 | 11.00 | 11.00 | $47.45 | $71.18 | $782.93 |
| Houck | 7/11/2022 | 7/24/2022 | 8/3/2022 | 5.50 | 5.50 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 7/25/2022 | 8/7/2022 | 8/17/2022 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 8/8/2022 | 8/21/2022 | 8/31/2022 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 8/22/2022 | 9/4/2022 | 9/14/2022 | 3.50 | 7.50 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 9/5/2022 | 9/18/2022 | 9/28/2022 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 9/19/2022 | 10/2/2022 | 10/12/2022 | | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 10/3/2022 | 10/16/2022 | 10/26/2022 | 2.00 | 9.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 10/17/2022 | 10/30/2022 | 11/9/2022 | 3.00 | 8.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 10/31/2022 | 11/13/2022 | 11/23/2022 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 11/14/2022 | 11/27/2022 | 12/7/2022 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 11/28/2022 | 12/11/2022 | 12/21/2022 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 12/12/2022 | 12/25/2022 | 1/4/2023 | 7.00 | 4.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 12/26/2022 | 1/8/2023 | 1/18/2023 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 1/9/2023 | 1/22/2023 | 2/1/2023 | 16.00 | | 16.00 | $52.06 | $78.09 | $1,249.44 |
| Houck | 1/23/2023 | 2/5/2023 | 2/15/2023 | 8.00 | 3.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 2/6/2023 | 2/19/2023 | 3/1/2023 | 12.50 | | 12.50 | $52.06 | $78.09 | $976.13 |
| Houck | 2/20/2023 | 3/5/2023 | 3/15/2023 | 13.00 | | 13.00 | $52.06 | $78.09 | $1,015.17 |
| Houck | 3/6/2023 | 3/19/2023 | 3/29/2023 | 1.00 | 10.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 3/20/2023 | 4/2/2023 | 4/12/2023 | 3.00 | 8.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 4/3/2023 | 4/16/2023 | 4/26/2023 | 11.00 | 0.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 4/17/2023 | 4/30/2023 | 5/10/2023 | 2.00 | 9.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 5/1/2023 | 5/14/2023 | 5/24/2023 | 1.00 | 10.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 5/15/2023 | 5/28/2023 | 6/7/2023 | 2.00 | 9.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 5/29/2023 | 6/11/2023 | 6/21/2023 | 0.00 | 11.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 6/12/2023 | 6/25/2023 | 7/5/2023 | 3.00 | 8.00 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 6/26/2023 | 7/9/2023 | 7/19/2023 | 9.50 | 1.50 | 11.00 | $52.06 | $78.09 | $858.99 |
| Houck | 7/10/2023 | 7/23/2023 | 8/2/2023 | 6.00 | 5.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 7/24/2023 | 8/6/2023 | 8/16/2023 | 2.00 | 9.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 8/7/2023 | 8/20/2023 | 8/30/2023 | 4.00 | 7.00 | 11.00 | $54.65 | $81.98 | $901.73 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Houck | 8/21/2023 | 9/3/2023 | 9/13/2023 | 9.00 | 2.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 9/4/2023 | 9/17/2023 | 9/27/2023 | 10.00 | 1.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 9/18/2023 | 10/1/2023 | 10/11/2023 | 0.00 | 11.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 10/2/2023 | 10/15/2023 | 10/25/2023 | 0.00 | 11.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 10/16/2023 | 10/29/2023 | 11/8/2023 | 0.00 | 11.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 10/30/2023 | 11/12/2023 | 11/22/2023 | 2.00 | 9.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 11/13/2023 | 11/26/2023 | 12/6/2023 | 4.00 | 7.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 11/27/2023 | 12/10/2023 | 12/20/2023 | 7.00 | 4.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 12/11/2023 | 12/24/2023 | 1/3/2024 | 6.00 | 5.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 12/25/2023 | 1/7/2024 | 1/17/2024 | 0.00 | 11.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 1/8/2024 | 1/21/2024 | 1/31/2024 | 12.00 | | 12.00 | $54.65 | $81.98 | $983.70 |
| Houck | 1/22/2024 | 2/4/2024 | 2/14/2024 | 7.00 | 4.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 2/5/2024 | 2/18/2024 | 2/28/2024 | 8.00 | 3.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 2/19/2024 | 3/3/2024 | 3/13/2024 | 8.00 | 3.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 3/4/2024 | 3/17/2024 | 3/27/2024 | 0.00 | 11.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 3/18/2024 | 3/31/2024 | 4/10/2024 | 3.50 | 7.50 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 4/1/2024 | 4/14/2024 | 4/24/2024 | 5.00 | 6.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 4/15/2024 | 4/28/2024 | 5/8/2024 | 4.00 | 7.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 4/29/2024 | 5/12/2024 | 5/22/2024 | 3.00 | 8.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 5/13/2024 | 5/26/2024 | 6/5/2024 | 1.00 | 10.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 5/27/2024 | 6/9/2024 | 6/18/2024 | 0.00 | 11.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 6/10/2024 | 6/23/2024 | 7/3/2024 | 4.00 | 7.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 6/24/2024 | 7/7/2024 | 7/17/2024 | 5.00 | 6.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 7/8/2024 | 7/21/2024 | 7/31/2024 | 10.00 | 1.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 7/22/2024 | 8/4/2024 | 8/14/2024 | 9.00 | 2.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 8/5/2024 | 8/18/2024 | 8/28/2024 | 2.00 | 9.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 8/19/2024 | 9/1/2024 | 9/11/2024 | 4.00 | 7.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 9/2/2024 | 9/15/2024 | 9/25/2024 | 13.00 | | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Houck | 9/16/2024 | 9/29/2024 | 10/9/2024 | 10.00 | 1.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| Houck | 9/30/2024 | 10/13/2024 | 10/23/2024 | | 11.00 | 11.00 | $54.65 | $81.98 | $901.73 |
| | | | | | | | | | $58,480.83 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
| Brice | 12/30/2019 | 1/12/2020 | 1/22/2020 | 0.00 | 5 | 5.00 | $50.82 | $76.23 | $381.15 |
| Brice | 1/13/2020 | 1/26/2020 | 2/5/2020 | 0.00 | 5 | 5.00 | $50.82 | $76.23 | $381.15 |
| Brice | 1/27/2020 | 2/9/2020 | 2/19/2020 | 10.00 | 0 | 10.00 | $50.82 | $76.23 | $762.30 |
| Brice | 2/10/2020 | 2/23/2020 | 3/4/2020 | 0.00 | 5 | 5.00 | $50.82 | $76.23 | $381.15 |
|  |  |  |  |  |  |  |  |  | **$1,905.75** |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Freeman | 10/31/2022 | 11/13/2022 | 11/23/2022 | | | 0.00 | | $0.00 | $0.00 |
| Freeman | 11/14/2022 | 11/27/2022 | 12/7/2022 | 0.00 | | 0.00 | $48.54 | $72.81 | $0.00 |
| Freeman | 11/28/2022 | 12/11/2022 | 12/21/2022 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 12/26/2022 | 1/8/2023 | 1/18/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 1/9/2023 | 1/22/2023 | 2/1/2023 | 1.00 | 4 | 5.00 | $52.05 | $78.08 | $390.38 |
| Freeman | 1/23/2023 | 2/5/2023 | 2/15/2023 | 3.00 | 4 | 7.00 | $52.05 | $78.08 | $546.53 |
| Freeman | 2/6/2023 | 2/19/2023 | 3/1/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 2/20/2023 | 3/5/2023 | 3/15/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 3/6/2023 | 3/19/2023 | 3/29/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 3/20/2023 | 4/2/2023 | 4/12/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 4/3/2023 | 4/16/2023 | 4/26/2023 | 4.00 | 4 | 8.00 | $52.05 | $78.08 | $624.60 |
| Freeman | 4/17/2023 | 4/30/2023 | 5/10/2023 | 2.00 | 4 | 6.00 | $52.05 | $78.08 | $468.45 |
| Freeman | 5/1/2023 | 5/14/2023 | 5/24/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 5/15/2023 | 5/28/2023 | 6/7/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 5/29/2023 | 6/11/2023 | 6/21/2023 | 10.00 | 4 | 14.00 | $52.05 | $78.08 | $1,093.05 |
| Freeman | 6/12/2023 | 6/25/2023 | 7/5/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 6/26/2023 | 7/9/2023 | 7/19/2023 | 0.00 | 4 | 4.00 | $52.05 | $78.08 | $312.30 |
| Freeman | 7/10/2023 | 7/23/2023 | 8/2/2023 | 0.00 | 4 | 4.00 | $54.64 | $81.96 | $327.84 |
| Freeman | 7/24/2023 | 8/6/2023 | 8/16/2023 | 8.00 | 4 | 12.00 | $54.64 | $81.96 | $983.52 |
| Freeman | 8/7/2023 | 8/20/2023 | 8/30/2023 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 8/21/2023 | 9/3/2023 | 9/13/2023 | 5.00 | 4 | 9.00 | $54.64 | $81.96 | $737.64 |
| Freeman | 9/4/2023 | 9/17/2023 | 9/27/2023 | 0.00 | 4 | 4.00 | $54.64 | $81.96 | $327.84 |
| Freeman | 9/18/2023 | 10/1/2023 | 10/11/2023 | 0.00 | 4 | 4.00 | $54.64 | $81.96 | $327.84 |
| Freeman | 10/2/2023 | 10/15/2023 | 10/25/2023 | 9.00 | 4 | 13.00 | $54.64 | $81.96 | $1,065.48 |
| Freeman | 10/16/2023 | 10/29/2023 | 11/8/2023 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 10/30/2023 | 11/12/2023 | 11/22/2023 | 0.00 | 4 | 4.00 | $54.64 | $81.96 | $327.84 |
| Freeman | 11/13/2023 | 11/26/2023 | 12/6/2023 | 8.00 | 4 | 12.00 | $54.64 | $81.96 | $983.52 |
| Freeman | 11/27/2023 | 12/10/2023 | 12/20/2023 | 0.00 | 4 | 4.00 | $54.64 | $81.96 | $327.84 |
| Freeman | 12/11/2023 | 12/24/2023 | 1/3/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 12/25/2023 | 1/7/2024 | 1/17/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 1/8/2024 | 1/21/2024 | 1/31/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 1/22/2024 | 2/4/2024 | 2/14/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 2/5/2024 | 2/18/2024 | 2/28/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 2/19/2024 | 3/3/2024 | 3/13/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 3/4/2024 | 3/17/2024 | 3/27/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Freeman | 3/18/2024 | 3/31/2024 | 4/10/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 4/1/2024 | 4/14/2024 | 4/24/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 4/15/2024 | 4/28/2024 | 5/8/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 4/29/2024 | 5/12/2024 | 5/22/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 5/13/2024 | 5/26/2024 | 6/5/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 5/27/2024 | 6/9/2024 | 6/18/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 6/10/2024 | 6/23/2024 | 7/3/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 6/24/2024 | 7/7/2024 | 7/17/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 7/8/2024 | 7/21/2024 | 7/31/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 7/22/2024 | 8/4/2024 | 8/14/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 8/5/2024 | 8/18/2024 | 8/28/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 8/19/2024 | 9/1/2024 | 9/11/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 9/2/2024 | 9/15/2024 | 9/25/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 9/16/2024 | 9/29/2024 | 10/9/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| Freeman | 9/30/2024 | 10/13/2024 | 10/23/2024 | 2.00 | 4 | 6.00 | $54.64 | $81.96 | $491.76 |
| | | | | | | | | | $23,769.90 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Halverson | 12/30/2019 | 1/12/2020 | 1/22/2020 | 27.00 | | 27.00 | $50.82 | $76.23 | $2,058.21 |
| Halverson | 1/13/2020 | 1/26/2020 | 2/5/2020 | 0.50 | | 0.50 | $50.82 | $76.23 | $38.12 |
| Halverson | 1/27/2020 | 2/9/2020 | 2/19/2020 | 3.50 | | 3.50 | $50.82 | $76.23 | $266.81 |
| Halverson | 2/10/2020 | 2/23/2020 | 3/4/2020 | 5.00 | | 5.00 | $50.82 | $76.23 | $381.15 |
| Halverson | 2/24/2020 | 3/8/2020 | 3/18/2020 | 3.75 | | 3.75 | $50.82 | $76.23 | $285.86 |
| Halverson | 3/9/2020 | 3/22/2020 | 4/1/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 3/23/2020 | 4/5/2020 | 4/15/2020 | 13.75 | | 13.75 | $50.82 | $76.23 | $1,048.16 |
| Halverson | 4/6/2020 | 4/19/2020 | 4/29/2020 | 9.75 | | 9.75 | $50.82 | $76.23 | $743.24 |
| Halverson | 4/20/2020 | 5/3/2020 | 5/13/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 5/4/2020 | 5/17/2020 | 5/27/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 5/18/2020 | 5/31/2020 | 6/10/2020 | 19.50 | | 19.50 | $50.82 | $76.23 | $1,486.49 |
| Halverson | 6/1/2020 | 6/14/2020 | 6/24/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 6/15/2020 | 6/28/2020 | 7/8/2020 | 11.75 | | 11.75 | $50.82 | $76.23 | $895.70 |
| Halverson | 6/29/2020 | 7/12/2020 | 7/22/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 7/13/2020 | 7/26/2020 | 8/5/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 7/27/2020 | 8/9/2020 | 8/19/2020 | 10.50 | | 10.50 | $50.82 | $76.23 | $800.42 |
| Halverson | 8/10/2020 | 8/23/2020 | 9/2/2020 | 10.75 | | 10.75 | $50.82 | $76.23 | $819.47 |
| Halverson | 8/24/2020 | 9/6/2020 | 9/16/2020 | 4.50 | | 4.50 | $50.82 | $76.23 | $343.04 |
| Halverson | 9/7/2020 | 9/20/2020 | 9/30/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 9/21/2020 | 10/4/2020 | 10/14/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 10/5/2020 | 10/18/2020 | 10/28/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 10/19/2020 | 11/1/2020 | 11/10/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 11/2/2020 | 11/15/2020 | 11/25/2020 | 7.75 | | 7.75 | $50.82 | $76.23 | $590.78 |
| Halverson | 11/16/2020 | 11/29/2020 | 12/9/2020 | 10.25 | | 10.25 | $50.82 | $76.23 | $781.36 |
| Halverson | 11/30/2020 | 12/13/2020 | 12/23/2020 | 10.25 | | 10.25 | $50.82 | $76.23 | $781.36 |
| Halverson | 12/14/2020 | 12/27/2020 | 1/6/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 12/28/2020 | 1/10/2021 | 1/20/2021 | 1.00 | | 1.00 | $50.82 | $76.23 | $76.23 |
| Halverson | 1/11/2021 | 1/24/2021 | 2/3/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Halverson | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| | | | | | | | | | |
| Halverson | 12/27/2021 | 1/9/2022 | 1/19/2022 | 0.00 | | 0.00 | $53.32 | $79.98 | $0.00 |
| Halverson | 1/10/2022 | 1/23/2022 | 2/2/2022 | 17.50 | | 17.50 | $53.32 | $79.98 | $1,399.65 |
| Halverson | 1/24/2022 | 2/6/2022 | 2/16/2022 | 0.00 | | 0.00 | $53.32 | $79.98 | $0.00 |
| Halverson | 2/7/2022 | 2/20/2022 | 3/2/2022 | 13.00 | | 13.00 | $53.32 | $79.98 | $1,039.74 |
| Halverson | 2/21/2022 | 3/6/2022 | 3/16/2022 | 30.00 | | 30.00 | $53.32 | $79.98 | $2,399.40 |
| Halverson | 3/7/2022 | 3/20/2022 | 3/30/2022 | 3.00 | | 3.00 | $53.32 | $79.98 | $239.94 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Halverson | 3/21/2022 | 4/3/2022 | 4/13/2022 | 14.25 | | 14.25 | $53.32 | $79.98 | $1,139.72 |
| Halverson | 4/4/2022 | 4/17/2022 | 4/27/2022 | 0.00 | | 0.00 | $53.32 | $79.98 | $0.00 |
| Halverson | 4/18/2022 | 5/1/2022 | 5/11/2022 | 4.75 | | 4.75 | $53.32 | $79.98 | $379.91 |
| Halverson | 5/2/2022 | 5/15/2022 | 5/25/2022 | 5.50 | | 5.50 | $53.32 | $79.98 | $439.89 |
| Halverson | 5/16/2022 | 5/29/2022 | 6/8/2022 | 0.00 | | 0.00 | $53.32 | $79.98 | $0.00 |
| Halverson | 5/30/2022 | 6/12/2022 | 6/22/2022 | 9.00 | | 9.00 | $53.32 | $79.98 | $719.82 |
| Halverson | 6/13/2022 | 6/26/2022 | 7/6/2022 | 0.00 | | 0.00 | $53.32 | $79.98 | $0.00 |
| Halverson | 6/27/2022 | 7/10/2022 | 7/20/2022 | 0.00 | | 0.00 | $53.32 | $79.98 | $0.00 |
| Halverson | 7/11/2022 | 7/24/2022 | 8/3/2022 | 3.25 | | 3.25 | $58.50 | $87.75 | $285.19 |
| Halverson | 7/25/2022 | 8/7/2022 | 8/17/2022 | 0.50 | | 0.50 | $58.50 | $87.75 | $43.88 |
| Halverson | 8/8/2022 | 8/21/2022 | 8/31/2022 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 8/22/2022 | 9/4/2022 | 9/14/2022 | 13.50 | | 13.50 | $58.50 | $87.75 | $1,184.63 |
| Halverson | 9/5/2022 | 9/18/2022 | 9/28/2022 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 9/19/2022 | 10/2/2022 | 10/12/2022 | 6.50 | | 6.50 | $58.50 | $87.75 | $570.38 |
| Halverson | 10/3/2022 | 10/16/2022 | 10/26/2022 | 7.75 | | 7.75 | $58.50 | $87.75 | $680.06 |
| Halverson | 10/17/2022 | 10/30/2022 | 11/9/2022 | 4.50 | | 4.50 | $58.50 | $87.75 | $394.88 |
| Halverson | 10/31/2022 | 11/13/2022 | 11/23/2022 | 5.50 | | 5.50 | $58.50 | $87.75 | $482.63 |
| Halverson | 11/14/2022 | 11/27/2022 | 12/7/2022 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 11/28/2022 | 12/11/2022 | 12/21/2022 | 6.75 | | 6.75 | $58.50 | $87.75 | $592.31 |
| Halverson | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 12/26/2022 | 1/8/2023 | 1/18/2023 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 1/9/2023 | 1/22/2023 | 2/1/2023 | 11.00 | | 11.00 | $58.50 | $87.75 | $965.25 |
| Halverson | 1/23/2023 | 2/5/2023 | 2/15/2023 | 7.00 | | 7.00 | $58.50 | $87.75 | $614.25 |
| Halverson | 2/6/2023 | 2/19/2023 | 3/1/2023 | 5.00 | | 5.00 | $58.50 | $87.75 | $438.75 |
| Halverson | 2/20/2023 | 3/5/2023 | 3/15/2023 | 17.75 | | 17.75 | $58.50 | $87.75 | $1,557.56 |
| Halverson | 3/6/2023 | 3/19/2023 | 3/29/2023 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 3/20/2023 | 4/2/2023 | 4/12/2023 | 6.00 | | 6.00 | $58.50 | $87.75 | $526.50 |
| Halverson | 4/3/2023 | 4/16/2023 | 4/26/2023 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 4/17/2023 | 4/30/2023 | 5/10/2023 | 2.50 | | 2.50 | $58.50 | $87.75 | $219.38 |
| Halverson | 5/1/2023 | 5/14/2023 | 5/24/2023 | 5.00 | | 5.00 | $58.50 | $87.75 | $438.75 |
| Halverson | 5/15/2023 | 5/28/2023 | 6/7/2023 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 5/29/2023 | 6/11/2023 | 6/21/2023 | 18.00 | | 18.00 | $58.50 | $87.75 | $1,579.50 |
| Halverson | 6/12/2023 | 6/25/2023 | 7/5/2023 | 8.50 | | 8.50 | $58.50 | $87.75 | $745.88 |
| Halverson | 6/26/2023 | 7/9/2023 | 7/19/2023 | 0.00 | | 0.00 | $58.50 | $87.75 | $0.00 |
| Halverson | 7/10/2023 | 7/23/2023 | 8/2/2023 | 11.00 | | 11.00 | $61.41 | $92.12 | $1,013.27 |
| Halverson | 7/24/2023 | 8/6/2023 | 8/16/2023 | 9.75 | | 9.75 | $61.41 | $92.12 | $898.12 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Halverson | 8/7/2023 | 8/20/2023 | 8/30/2023 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Halverson | 8/21/2023 | 9/3/2023 | 9/13/2023 | 7.00 | | 7.00 | $61.41 | $92.12 | $644.81 |
| Halverson | 9/4/2023 | 9/17/2023 | 9/27/2023 | 12.75 | | 12.75 | $61.41 | $92.12 | $1,174.47 |
| Halverson | 9/18/2023 | 10/1/2023 | 10/11/2023 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Halverson | 10/2/2023 | 10/15/2023 | 10/25/2023 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Halverson | 10/16/2023 | 10/29/2023 | 11/8/2023 | 5.00 | | 5.00 | $61.41 | $92.12 | $460.58 |
| Halverson | 10/30/2023 | 11/12/2023 | 11/22/2023 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Halverson | 11/13/2023 | 11/26/2023 | 12/6/2023 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Halverson | 11/27/2023 | 12/10/2023 | 12/20/2023 | 0.50 | | 0.50 | $61.41 | $92.12 | $46.06 |
| Halverson | 12/11/2023 | 12/24/2023 | 1/3/2024 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Halverson | 12/25/2023 | 1/7/2024 | 1/17/2024 | 8.00 | | 8.00 | $61.41 | $92.12 | $736.92 |
| Halverson | 1/8/2024 | 1/21/2024 | 1/31/2024 | 21.00 | | 21.00 | $61.41 | $92.12 | $1,934.42 |
| Halverson | 1/22/2024 | 2/4/2024 | 2/14/2024 | 3.50 | | 3.50 | $61.41 | $92.12 | $322.40 |
| | | | | | | | | | $37,705.22 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Jackson | December 2022 | | | 35.25 | | 35.25 | $52.05 | $78.08 | $2,752.14 |
| Jackson | January 2023 | | | 56.00 | | 56.00 | $52.05 | $78.08 | $4,372.20 |
| Jackson | February 2023 | | | 25.00 | | 25.00 | $52.05 | $78.08 | $1,951.88 |
| Jackson | March 2023 | | | 24.25 | | 24.25 | $52.05 | $78.08 | $1,893.32 |
| Jackson | April 2023 | | | 26.50 | | 26.50 | $52.05 | $78.08 | $2,068.99 |
| Jackson | May 2023 | | | 23.25 | | 23.25 | $52.05 | $78.08 | $1,815.24 |
| Jackson | June 2023 | | | 11.25 | | 11.25 | $52.05 | $78.08 | $878.34 |
| Jackson | July 1-9, 2023 | | | 23.50 | | 23.50 | $52.05 | $78.08 | $1,834.76 |
| Jackson | July 10-31, 2023 | | | 17.25 | | 17.25 | $54.64 | $81.96 | $1,413.81 |
| Jackson | August 2023 | | | 25.00 | | 25.00 | $54.64 | $81.96 | $2,049.00 |
| Jackson | September 2023 | | | 42.00 | | 42.00 | $54.64 | $81.96 | $3,442.32 |
| Jackson | October 2023 | | | 34.25 | | 34.25 | $54.64 | $81.96 | $2,807.13 |
| Jackson | November 2023 | | | 31.75 | | 31.75 | $54.64 | $81.96 | $2,602.23 |
| Jackson | December 2023 | | | 6.75 | | 6.75 | $54.64 | $81.96 | $553.23 |
| Jackson | January 2024 | | | 16.25 | | 16.25 | $54.64 | $81.96 | $1,331.85 |
| | | | | | | | | | **$31,766.45** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Keller | 10/19/2020 | 11/1/2020 | 11/10/2020 | 9.25 | None | 9.25 | $47.45 | $71.18 | $658.37 |
| Keller | 11/2/2020 | 11/15/2020 | 11/25/2020 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 11/16/2020 | 11/29/2020 | 12/9/2020 | 1.50 | None | 1.50 | $47.45 | $71.18 | $106.76 |
| Keller | 11/30/2020 | 12/13/2020 | 12/23/2020 | 2.50 | None | 2.50 | $47.45 | $71.18 | $177.94 |
| Keller | 12/14/2020 | 12/27/2020 | 1/6/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 12/28/2020 | 1/10/2021 | 1/20/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 1/11/2021 | 1/24/2021 | 2/3/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 2/8/2021 | 2/21/2021 | 3/3/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 2/22/2021 | 3/7/2021 | 3/17/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 3/8/2021 | 3/21/2021 | 3/31/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 3/22/2021 | 4/4/2021 | 4/14/2021 | 1.25 | None | 1.25 | $47.45 | $71.18 | $88.97 |
| Keller | 4/5/2021 | 4/18/2021 | 4/28/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 4/19/2021 | 5/2/2021 | 5/12/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 5/3/2021 | 5/16/2021 | 5/26/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 5/17/2021 | 5/30/2021 | 6/9/2021 | 12.00 | None | 12.00 | $47.45 | $71.18 | $854.10 |
| Keller | 5/31/2021 | 6/13/2021 | 6/23/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 6/14/2021 | 6/27/2021 | 7/7/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 6/28/2021 | 7/11/2021 | 7/21/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Keller | 7/12/2021 | 7/25/2021 | 8/4/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 7/26/2021 | 8/8/2021 | 8/18/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 8/9/2021 | 8/22/2021 | 9/1/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 8/23/2021 | 9/5/2021 | 9/15/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 9/6/2021 | 9/19/2021 | 9/29/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 9/20/2021 | 10/3/2021 | 10/13/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 10/4/2021 | 10/17/2021 | 10/27/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 10/18/2021 | 10/31/2021 | 11/10/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 11/1/2021 | 11/14/2021 | 11/24/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 11/15/2021 | 11/28/2021 | 12/8/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 11/29/2021 | 12/12/2021 | 12/22/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 12/13/2021 | 12/26/2021 | 1/5/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 12/27/2021 | 1/9/2022 | 1/19/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 1/10/2022 | 1/23/2022 | 2/2/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 1/24/2022 | 2/6/2022 | 2/16/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 2/7/2022 | 2/20/2022 | 3/2/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 2/21/2022 | 3/6/2022 | 3/16/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Keller | 3/7/2022 | 3/20/2022 | 3/30/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 3/21/2022 | 4/3/2022 | 4/13/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 4/4/2022 | 4/17/2022 | 4/27/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 4/18/2022 | 5/1/2022 | 5/11/2022 | 4.25 | None | 4.25 | $49.79 | $74.69 | $317.41 |
| Keller | 5/2/2022 | 5/15/2022 | 5/25/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 5/16/2022 | 5/29/2022 | 6/8/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Keller | 5/30/2022 | 6/12/2022 | 6/22/2022 | 8.00 | None | 8.00 | $49.79 | $74.69 | $597.48 |
| | | | | | | | | | |
| Keller | 3/20/2023 | 4/2/2023 | 4/12/2023 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Keller | 4/3/2023 | 4/16/2023 | 4/26/2023 | 0.75 | None | 0.75 | $54.63 | $81.95 | $61.46 |
| Keller | 4/17/2023 | 4/30/2023 | 5/10/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 5/1/2023 | 5/14/2023 | 5/24/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 5/15/2023 | 5/28/2023 | 6/7/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 5/29/2023 | 6/11/2023 | 6/21/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 6/12/2023 | 6/25/2023 | 7/5/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 6/26/2023 | 7/9/2023 | 7/19/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 7/10/2023 | 7/23/2023 | 8/2/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 7/24/2023 | 8/6/2023 | 8/16/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 8/7/2023 | 8/20/2023 | 8/30/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 8/21/2023 | 9/3/2023 | 9/13/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 9/4/2023 | 9/17/2023 | 9/27/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 9/18/2023 | 10/1/2023 | 10/11/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 10/2/2023 | 10/15/2023 | 10/25/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 10/16/2023 | 10/29/2023 | 11/8/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 10/30/2023 | 11/12/2023 | 11/22/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 11/13/2023 | 11/26/2023 | 12/6/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 11/27/2023 | 12/10/2023 | 12/20/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 12/11/2023 | 12/24/2023 | 1/3/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 12/25/2023 | 1/7/2024 | 1/17/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 1/8/2024 | 1/21/2024 | 1/31/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 1/22/2024 | 2/4/2024 | 2/14/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 2/5/2024 | 2/18/2024 | 2/28/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 2/19/2024 | 3/3/2024 | 3/13/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 3/4/2024 | 3/17/2024 | 3/27/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 3/18/2024 | 3/31/2024 | 4/10/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 4/1/2024 | 4/14/2024 | 4/24/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Keller | 4/15/2024 | 4/28/2024 | 5/8/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 4/29/2024 | 5/12/2024 | 5/22/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 5/13/2024 | 5/26/2024 | 6/5/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 5/27/2024 | 6/9/2024 | 6/18/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 6/10/2024 | 6/23/2024 | 7/3/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 6/24/2024 | 7/7/2024 | 7/17/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 7/8/2024 | 7/21/2024 | 7/31/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 7/22/2024 | 8/4/2024 | 8/14/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 8/5/2024 | 8/18/2024 | 8/28/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 8/19/2024 | 9/1/2024 | 9/11/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 9/2/2024 | 9/15/2024 | 9/25/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 9/16/2024 | 9/29/2024 | 10/9/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Keller | 9/30/2024 | 10/13/2024 | 10/23/2024 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| | | | | | | | | | $6,058.34 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Neville | 7/26/2021 | 8/8/2021 | 8/18/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 8/9/2021 | 8/22/2021 | 9/1/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 8/23/2021 | 9/5/2021 | 9/15/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 9/6/2021 | 9/19/2021 | 9/29/2021 | 8.00 | 7.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 9/20/2021 | 10/3/2021 | 10/13/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 10/4/2021 | 10/17/2021 | 10/27/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 10/18/2021 | 10/31/2021 | 11/10/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 11/1/2021 | 11/14/2021 | 11/24/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 11/15/2021 | 11/28/2021 | 12/8/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 11/29/2021 | 12/12/2021 | 12/22/2021 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 12/13/2021 | 12/26/2021 | 1/5/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 12/27/2021 | 1/9/2022 | 1/19/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 1/10/2022 | 1/23/2022 | 2/2/2022 | 8.00 | 7.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 1/24/2022 | 2/6/2022 | 2/16/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 2/7/2022 | 2/20/2022 | 3/2/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 2/21/2022 | 3/6/2022 | 3/16/2022 | 8.00 | 7.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 3/7/2022 | 3/20/2022 | 3/30/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 3/21/2022 | 4/3/2022 | 4/13/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 4/4/2022 | 4/17/2022 | 4/27/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 4/18/2022 | 5/1/2022 | 5/11/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 5/2/2022 | 5/15/2022 | 5/25/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 5/16/2022 | 5/29/2022 | 6/8/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 5/30/2022 | 6/12/2022 | 6/22/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 6/13/2022 | 6/26/2022 | 7/6/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 6/27/2022 | 7/10/2022 | 7/20/2022 | 0.00 | 15.00 | 15.00 | $47.45 | $71.18 | $1,067.63 |
| Neville | 7/11/2022 | 7/24/2022 | 8/3/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 7/25/2022 | 8/7/2022 | 8/17/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 8/8/2022 | 8/21/2022 | 8/31/2022 | 12.00 | 3.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 8/22/2022 | 9/4/2022 | 9/14/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 9/5/2022 | 9/18/2022 | 9/28/2022 | 3.25 | 11.75 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 9/19/2022 | 10/2/2022 | 10/12/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 10/3/2022 | 10/16/2022 | 10/26/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 10/17/2022 | 10/30/2022 | 11/9/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 10/31/2022 | 11/13/2022 | 11/23/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 11/14/2022 | 11/27/2022 | 12/7/2022 | 16.00 | | 16.00 | $52.06 | $78.09 | $1,249.44 |
| Neville | 11/28/2022 | 12/11/2022 | 12/21/2022 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Neville | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 12/26/2022 | 1/8/2023 | 1/18/2023 | 16.00 | | 16.00 | $52.06 | $78.09 | $1,249.44 |
| Neville | 1/9/2023 | 1/22/2023 | 2/1/2023 | 8.00 | 7.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 1/23/2023 | 2/5/2023 | 2/15/2023 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 2/6/2023 | 2/19/2023 | 3/1/2023 | 21.25 | | 21.25 | $52.06 | $78.09 | $1,659.41 |
| Neville | 2/20/2023 | 3/5/2023 | 3/15/2023 | 25.00 | | 25.00 | $52.06 | $78.09 | $1,952.25 |
| Neville | 3/6/2023 | 3/19/2023 | 3/29/2023 | 4.00 | 11.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 3/20/2023 | 4/2/2023 | 4/12/2023 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 4/3/2023 | 4/16/2023 | 4/26/2023 | 0.00 | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Neville | 4/17/2023 | 4/30/2023 | 5/10/2023 | | 15.00 | 15.00 | $52.06 | $78.09 | $1,171.35 |
| | | | | | | | | | $52,714.12 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Rankin | 4/4/2022 | 4/17/2022 | 4/27/2022 | 1.50 | | 1.50 | $47.45 | $71.18 | $106.76 |
| Rankin | 4/18/2022 | 5/1/2022 | 5/11/2022 | 0.00 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Rankin | 5/2/2022 | 5/15/2022 | 5/25/2022 | 0.00 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Rankin | 5/16/2022 | 5/29/2022 | 6/8/2022 | 0.00 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Rankin | 5/30/2022 | 6/12/2022 | 6/22/2022 | 0.00 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Rankin | 6/13/2022 | 6/26/2022 | 7/6/2022 | 0.00 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Rankin | 6/27/2022 | 7/10/2022 | 7/20/2022 | 0.00 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Rankin | 7/11/2022 | 7/24/2022 | 8/3/2022 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 7/25/2022 | 8/7/2022 | 8/17/2022 | 8.00 | | 8.00 | $52.06 | $78.09 | $624.72 |
| Rankin | 8/8/2022 | 8/21/2022 | 8/31/2022 | 3.50 | | 3.50 | $52.06 | $78.09 | $273.32 |
| Rankin | 8/22/2022 | 9/4/2022 | 9/14/2022 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 9/5/2022 | 9/18/2022 | 9/28/2022 | 0.50 | | 0.50 | $52.06 | $78.09 | $39.05 |
| Rankin | 9/19/2022 | 10/2/2022 | 10/12/2022 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 10/3/2022 | 10/16/2022 | 10/26/2022 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 10/17/2022 | 10/30/2022 | 11/9/2022 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 10/31/2022 | 11/13/2022 | 11/23/2022 | 17.50 | | 17.50 | $52.06 | $78.09 | $1,366.58 |
| Rankin | 11/14/2022 | 11/27/2022 | 12/7/2022 | 9.00 | | 9.00 | $52.06 | $78.09 | $702.81 |
| Rankin | 11/28/2022 | 12/11/2022 | 12/21/2022 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 12/26/2022 | 1/8/2023 | 1/18/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 1/9/2023 | 1/22/2023 | 2/1/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 1/23/2023 | 2/5/2023 | 2/15/2023 | 7.50 | | 7.50 | $52.06 | $78.09 | $585.68 |
| Rankin | 2/6/2023 | 2/19/2023 | 3/1/2023 | 2.00 | | 2.00 | $52.06 | $78.09 | $156.18 |
| Rankin | 2/20/2023 | 3/5/2023 | 3/15/2023 | 15.00 | | 15.00 | $52.06 | $78.09 | $1,171.35 |
| Rankin | 3/6/2023 | 3/19/2023 | 3/29/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 3/20/2023 | 4/2/2023 | 4/12/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 4/3/2023 | 4/16/2023 | 4/26/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 4/17/2023 | 4/30/2023 | 5/10/2023 | 7.00 | | 7.00 | $52.06 | $78.09 | $546.63 |
| Rankin | 5/1/2023 | 5/14/2023 | 5/24/2023 | 5.00 | | 5.00 | $52.06 | $78.09 | $390.45 |
| Rankin | 5/15/2023 | 5/28/2023 | 6/7/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 5/29/2023 | 6/11/2023 | 6/21/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 6/12/2023 | 6/25/2023 | 7/5/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 6/26/2023 | 7/9/2023 | 7/19/2023 | 0.00 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Rankin | 7/10/2023 | 7/23/2023 | 8/2/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 7/24/2023 | 8/6/2023 | 8/16/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 8/7/2023 | 8/20/2023 | 8/30/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Rankin | 8/21/2023 | 9/3/2023 | 9/13/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 9/4/2023 | 9/17/2023 | 9/27/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 9/18/2023 | 10/1/2023 | 10/11/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 10/2/2023 | 10/15/2023 | 10/25/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 10/16/2023 | 10/29/2023 | 11/8/2023 | 6.00 | | 6.00 | $54.65 | $81.98 | $491.85 |
| Rankin | 10/30/2023 | 11/12/2023 | 11/22/2023 | 8.00 | | 8.00 | $54.65 | $81.98 | $655.80 |
| Rankin | 11/13/2023 | 11/26/2023 | 12/6/2023 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 11/27/2023 | 12/10/2023 | 12/20/2023 | 6.00 | | 6.00 | $54.65 | $81.98 | $491.85 |
| Rankin | 12/11/2023 | 12/24/2023 | 1/3/2024 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 12/25/2023 | 1/7/2024 | 1/17/2024 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 1/8/2024 | 1/21/2024 | 1/31/2024 | 16.00 | | 16.00 | $54.65 | $81.98 | $1,311.60 |
| Rankin | 1/22/2024 | 2/4/2024 | 2/14/2024 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 2/5/2024 | 2/18/2024 | 2/28/2024 | 10.00 | | 10.00 | $54.65 | $81.98 | $819.75 |
| Rankin | 2/19/2024 | 3/3/2024 | 3/13/2024 | 4.00 | | 4.00 | $54.65 | $81.98 | $327.90 |
| Rankin | 3/4/2024 | 3/17/2024 | 3/27/2024 | 0.00 | | 0.00 | $54.65 | $81.98 | $0.00 |
| Rankin | 3/18/2024 | 3/31/2024 | 4/10/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 4/1/2024 | 4/14/2024 | 4/24/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 4/15/2024 | 4/28/2024 | 5/8/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 4/29/2024 | 5/12/2024 | 5/22/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 5/13/2024 | 5/26/2024 | 6/5/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 5/27/2024 | 6/9/2024 | 6/18/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 6/10/2024 | 6/23/2024 | 7/3/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 6/24/2024 | 7/7/2024 | 7/17/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 7/8/2024 | 7/21/2024 | 7/31/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 7/22/2024 | 8/4/2024 | 8/14/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 8/5/2024 | 8/18/2024 | 8/28/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 8/19/2024 | 9/1/2024 | 9/11/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 9/2/2024 | 9/15/2024 | 9/25/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 9/16/2024 | 9/29/2024 | 10/9/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| Rankin | 9/30/2024 | 10/13/2024 | 10/23/2024 | 3.00 | | 3.00 | $54.65 | $81.98 | $245.93 |
| | | | | | | | | | $13,751.14 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberger | 12/30/2019 | 1/12/2020 | 1/22/2020 | | None | 0.00 | | $0.00 | $0.00 |
| Rosenberger | 1/13/2020 | 1/26/2020 | 2/5/2020 | 0.50 | None | 0.50 | $54.44 | $81.66 | $40.83 |
| Rosenberger | 1/27/2020 | 2/9/2020 | 2/19/2020 | | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 2/10/2020 | 2/23/2020 | 3/4/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 2/24/2020 | 3/8/2020 | 3/18/2020 | 2.50 | None | 2.50 | $54.44 | $81.66 | $204.15 |
| Rosenberger | 3/9/2020 | 3/22/2020 | 4/1/2020 | 3.00 | None | 3.00 | $54.44 | $81.66 | $244.98 |
| Rosenberger | 3/23/2020 | 4/5/2020 | 4/15/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 4/6/2020 | 4/19/2020 | 4/29/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 4/20/2020 | 5/3/2020 | 5/13/2020 | 9.50 | None | 9.50 | $54.44 | $81.66 | $775.77 |
| Rosenberger | 5/4/2020 | 5/17/2020 | 5/27/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 5/18/2020 | 5/31/2020 | 6/10/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 6/1/2020 | 6/14/2020 | 6/24/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 6/15/2020 | 6/28/2020 | 7/8/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 6/29/2020 | 7/12/2020 | 7/22/2020 | 9.50 | None | 9.50 | $54.44 | $81.66 | $775.77 |
| Rosenberger | 7/13/2020 | 7/26/2020 | 8/5/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 7/27/2020 | 8/9/2020 | 8/19/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 8/10/2020 | 8/23/2020 | 9/2/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 8/24/2020 | 9/6/2020 | 9/16/2020 | 1.00 | None | 1.00 | $54.44 | $81.66 | $81.66 |
| Rosenberger | 9/7/2020 | 9/20/2020 | 9/30/2020 | 3.00 | None | 3.00 | $54.44 | $81.66 | $244.98 |
| Rosenberger | 9/21/2020 | 10/4/2020 | 10/14/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 10/5/2020 | 10/18/2020 | 10/28/2020 | 4.75 | None | 4.75 | $54.44 | $81.66 | $387.89 |
| Rosenberger | 10/19/2020 | 11/1/2020 | 11/10/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 11/2/2020 | 11/15/2020 | 11/25/2020 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 11/16/2020 | 11/29/2020 | 12/9/2020 | 0.25 | None | 0.25 | $54.44 | $81.66 | $20.42 |
| Rosenberger | 11/30/2020 | 12/13/2020 | 12/23/2020 | 0.75 | None | 0.75 | $54.44 | $81.66 | $61.25 |
| Rosenberger | 12/14/2020 | 12/27/2020 | 1/6/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 12/28/2020 | 1/10/2021 | 1/20/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 1/11/2021 | 1/24/2021 | 2/3/2021 | 2.00 | None | 2.00 | $54.44 | $81.66 | $163.32 |
| Rosenberger | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 2/8/2021 | 2/21/2021 | 3/3/2021 | 1.25 | None | 1.25 | $54.44 | $81.66 | $102.08 |
| Rosenberger | 2/22/2021 | 3/7/2021 | 3/17/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 3/8/2021 | 3/21/2021 | 3/31/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 3/22/2021 | 4/4/2021 | 4/14/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 4/5/2021 | 4/18/2021 | 4/28/2021 | 1.50 | None | 1.50 | $54.44 | $81.66 | $122.49 |
| Rosenberger | 4/19/2021 | 5/2/2021 | 5/12/2021 | 1.50 | None | 1.50 | $54.44 | $81.66 | $122.49 |
| Rosenberger | 5/3/2021 | 5/16/2021 | 5/26/2021 | 5.25 | None | 5.25 | $54.44 | $81.66 | $428.72 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberger | 5/17/2021 | 5/30/2021 | 6/9/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 5/31/2021 | 6/13/2021 | 6/23/2021 | 1.50 | None | 1.50 | $54.44 | $81.66 | $122.49 |
| Rosenberger | 6/14/2021 | 6/27/2021 | 7/7/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 6/28/2021 | 7/11/2021 | 7/21/2021 | 0.00 | None | 0.00 | $54.44 | $81.66 | $0.00 |
| Rosenberger | 7/12/2021 | 7/25/2021 | 8/4/2021 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 7/26/2021 | 8/8/2021 | 8/18/2021 | 8.50 | None | 8.50 | $57.12 | $85.68 | $728.28 |
| Rosenberger | 8/9/2021 | 8/22/2021 | 9/1/2021 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 8/23/2021 | 9/5/2021 | 9/15/2021 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 9/6/2021 | 9/19/2021 | 9/29/2021 | 1.75 | None | 1.75 | $57.12 | $85.68 | $149.94 |
| Rosenberger | 9/20/2021 | 10/3/2021 | 10/13/2021 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 10/4/2021 | 10/17/2021 | 10/27/2021 | 8.00 | None | 8.00 | $57.12 | $85.68 | $685.44 |
| Rosenberger | 10/18/2021 | 10/31/2021 | 11/10/2021 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 11/1/2021 | 11/14/2021 | 11/24/2021 | 5.00 | None | 5.00 | $57.12 | $85.68 | $428.40 |
| Rosenberger | 11/15/2021 | 11/28/2021 | 12/8/2021 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 11/29/2021 | 12/12/2021 | 12/22/2021 | 5.75 | None | 5.75 | $57.12 | $85.68 | $492.66 |
| Rosenberger | 12/13/2021 | 12/26/2021 | 1/5/2022 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 12/27/2021 | 1/9/2022 | 1/19/2022 | 5.00 | None | 5.00 | $57.12 | $85.68 | $428.40 |
| Rosenberger | 1/10/2022 | 1/23/2022 | 2/2/2022 | 33.50 | None | 33.50 | $57.12 | $85.68 | $2,870.28 |
| Rosenberger | 1/24/2022 | 2/6/2022 | 2/16/2022 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 2/7/2022 | 2/20/2022 | 3/2/2022 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 2/21/2022 | 3/6/2022 | 3/16/2022 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 3/7/2022 | 3/20/2022 | 3/30/2022 | 0.50 | None | 0.50 | $57.12 | $85.68 | $42.84 |
| Rosenberger | 3/21/2022 | 4/3/2022 | 4/13/2022 | 3.50 | None | 3.50 | $57.12 | $85.68 | $299.88 |
| Rosenberger | 4/4/2022 | 4/17/2022 | 4/27/2022 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 4/18/2022 | 5/1/2022 | 5/11/2022 | 7.00 | None | 7.00 | $57.12 | $85.68 | $599.76 |
| Rosenberger | 5/2/2022 | 5/15/2022 | 5/25/2022 | 4.25 | None | 4.25 | $57.12 | $85.68 | $364.14 |
| Rosenberger | 5/16/2022 | 5/29/2022 | 6/8/2022 | 14.75 | None | 14.75 | $57.12 | $85.68 | $1,263.78 |
| Rosenberger | 5/30/2022 | 6/12/2022 | 6/22/2022 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 6/13/2022 | 6/26/2022 | 7/6/2022 | 0.00 | None | 0.00 | $57.12 | $85.68 | $0.00 |
| Rosenberger | 6/27/2022 | 7/10/2022 | 7/20/2022 | 5.75 | None | 5.75 | $57.12 | $85.68 | $492.66 |
| Rosenberger | 7/11/2022 | 7/24/2022 | 8/3/2022 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 7/25/2022 | 8/7/2022 | 8/17/2022 | 0.00 | None | 0.00 | | $0.00 | $0.00 |
| Rosenberger | 8/8/2022 | 8/21/2022 | 8/31/2022 | 5.00 | None | 5.00 | $62.67 | $94.01 | $470.03 |
| Rosenberger | 8/22/2022 | 9/4/2022 | 9/14/2022 | 0.00 | None | 0.00 | | $0.00 | $0.00 |
| Rosenberger | 9/5/2022 | 9/18/2022 | 9/28/2022 | 1.50 | None | 1.50 | $62.67 | $94.01 | $141.01 |
| Rosenberger | 9/19/2022 | 10/2/2022 | 10/12/2022 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberger | 10/3/2022 | 10/16/2022 | 10/26/2022 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 10/17/2022 | 10/30/2022 | 11/9/2022 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 10/31/2022 | 11/13/2022 | 11/23/2022 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 11/14/2022 | 11/27/2022 | 12/7/2022 | 12.00 | None | 12.00 | $62.67 | $94.01 | $1,128.06 |
| Rosenberger | 11/28/2022 | 12/11/2022 | 12/21/2022 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 12/26/2022 | 1/8/2023 | 1/18/2023 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 1/9/2023 | 1/22/2023 | 2/1/2023 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 1/23/2023 | 2/5/2023 | 2/15/2023 | 0.25 | None | 0.25 | $62.67 | $94.01 | $23.50 |
| Rosenberger | 2/6/2023 | 2/19/2023 | 3/1/2023 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 2/20/2023 | 3/5/2023 | 3/15/2023 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 3/6/2023 | 3/19/2023 | 3/29/2023 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 3/20/2023 | 4/2/2023 | 4/12/2023 | 2.25 | None | 2.25 | $62.67 | $94.01 | $211.51 |
| Rosenberger | 4/3/2023 | 4/16/2023 | 4/26/2023 | 0.00 | None | 0.00 | $62.67 | $94.01 | $0.00 |
| Rosenberger | 4/17/2023 | 4/30/2023 | 5/10/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 5/1/2023 | 5/14/2023 | 5/24/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 5/15/2023 | 5/28/2023 | 6/7/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 5/29/2023 | 6/11/2023 | 6/21/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 6/12/2023 | 6/25/2023 | 7/5/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 6/26/2023 | 7/9/2023 | 7/19/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 7/10/2023 | 7/23/2023 | 8/2/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 7/24/2023 | 8/6/2023 | 8/16/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 8/7/2023 | 8/20/2023 | 8/30/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 8/21/2023 | 9/3/2023 | 9/13/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 9/4/2023 | 9/17/2023 | 9/27/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 9/18/2023 | 10/1/2023 | 10/11/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 10/2/2023 | 10/15/2023 | 10/25/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 10/16/2023 | 10/29/2023 | 11/8/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 10/30/2023 | 11/12/2023 | 11/22/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 11/13/2023 | 11/26/2023 | 12/6/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 11/27/2023 | 12/10/2023 | 12/20/2023 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 12/11/2023 | 12/24/2023 | 1/3/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 12/25/2023 | 1/7/2024 | 1/17/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 1/8/2024 | 1/21/2024 | 1/31/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 1/22/2024 | 2/4/2024 | 2/14/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 2/5/2024 | 2/18/2024 | 2/28/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Rosenberger | 2/19/2024 | 3/3/2024 | 3/13/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 3/4/2024 | 3/17/2024 | 3/27/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 3/18/2024 | 3/31/2024 | 4/10/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 4/1/2024 | 4/14/2024 | 4/24/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 4/15/2024 | 4/28/2024 | 5/8/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 4/29/2024 | 5/12/2024 | 5/22/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 5/13/2024 | 5/26/2024 | 6/5/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 5/27/2024 | 6/9/2024 | 6/18/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 6/10/2024 | 6/23/2024 | 7/3/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 6/24/2024 | 7/7/2024 | 7/17/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 7/8/2024 | 7/21/2024 | 7/31/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 7/22/2024 | 8/4/2024 | 8/14/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 8/5/2024 | 8/18/2024 | 8/28/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 8/19/2024 | 9/1/2024 | 9/11/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 9/2/2024 | 9/15/2024 | 9/25/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 9/16/2024 | 9/29/2024 | 10/9/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| Rosenberger | 9/30/2024 | 10/13/2024 | 10/23/2024 | 2.00 | None | 2.00 | $62.67 | $94.01 | $188.01 |
| | | | | | | | | | $22,052.22 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Thomas | 4/4/2022 | 4/17/2022 | 4/27/2022 | 0.00 | 2 | 2.00 | $47.45 | $71.18 | $142.35 |
| Thomas | 4/18/2022 | 5/1/2022 | 5/11/2022 | 0.00 | 2 | 2.00 | $47.45 | $71.18 | $142.35 |
| Thomas | 5/2/2022 | 5/15/2022 | 5/25/2022 | 8.00 | 2 | 10.00 | $47.45 | $71.18 | $711.75 |
| Thomas | 5/16/2022 | 5/29/2022 | 6/8/2022 | 2.50 | 2 | 4.50 | $47.45 | $71.18 | $320.29 |
| Thomas | 5/30/2022 | 6/12/2022 | 6/22/2022 | 0.00 | 2 | 2.00 | $47.45 | $71.18 | $142.35 |
| Thomas | 6/13/2022 | 6/26/2022 | 7/6/2022 | 0.00 | 2 | 2.00 | $47.45 | $71.18 | $142.35 |
| Thomas | 6/27/2022 | 7/10/2022 | 7/20/2022 | 0.00 | 2 | 2.00 | $47.45 | $71.18 | $142.35 |
| Thomas | 7/11/2022 | 7/24/2022 | 8/3/2022 | 0.00 | 2 | 2.00 | $52.06 | $78.09 | $156.18 |
| Thomas | 7/25/2022 | 8/7/2022 | 8/17/2022 | 7.00 | 2 | 9.00 | $52.06 | $78.09 | $702.81 |
| Thomas | 8/8/2022 | 8/21/2022 | 8/31/2022 | 4.00 | 2 | 6.00 | $52.06 | $78.09 | $468.54 |
| Thomas | 8/22/2022 | 9/4/2022 | 9/14/2022 | 20.00 | 2 | 22.00 | $52.06 | $78.09 | $1,717.98 |
| Thomas | 9/5/2022 | 9/18/2022 | 9/28/2022 | 10.00 | 2 | 12.00 | $52.06 | $78.09 | $937.08 |
| Thomas | 9/19/2022 | 10/2/2022 | 10/12/2022 | 15.00 | 2 | 17.00 | $52.06 | $78.09 | $1,327.53 |
| Thomas | 10/3/2022 | 10/16/2022 | 10/26/2022 | 7.00 | 2 | 9.00 | $52.06 | $78.09 | $702.81 |
| Thomas | 10/17/2022 | 10/30/2022 | 11/9/2022 | 24.00 | 2 | 26.00 | $52.06 | $78.09 | $2,030.34 |
| Thomas | 10/31/2022 | 11/13/2022 | 11/23/2022 | 17.75 | 2 | 19.75 | $52.06 | $78.09 | $1,542.28 |
| Thomas | 11/14/2022 | 11/27/2022 | 12/7/2022 | 20.50 | 2 | 22.50 | $52.06 | $78.09 | $1,757.03 |
| Thomas | 11/28/2022 | 12/11/2022 | 12/21/2022 | 28.25 | 2 | 30.25 | $52.06 | $78.09 | $2,362.22 |
| Thomas | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0.00 | 2 | 2.00 | $52.06 | $78.09 | $156.18 |
| Thomas | 12/26/2022 | 1/8/2023 | 1/18/2023 | 3.25 | 2 | 5.25 | $52.06 | $78.09 | $409.97 |
| Thomas | 1/9/2023 | 1/22/2023 | 2/1/2023 | 10.50 | 2 | 12.50 | $52.06 | $78.09 | $976.13 |
| Thomas | 1/23/2023 | 2/5/2023 | 2/15/2023 | 3.75 | 2 | 5.75 | $52.06 | $78.09 | $449.02 |
| Thomas | 2/6/2023 | 2/19/2023 | 3/1/2023 | 12.50 | 2 | 14.50 | $52.06 | $78.09 | $1,132.31 |
| Thomas | 2/20/2023 | 3/5/2023 | 3/15/2023 | 16.75 | 2 | 18.75 | $52.06 | $78.09 | $1,464.19 |
| Thomas | 3/6/2023 | 3/19/2023 | 3/29/2023 | 0.25 | 2 | 2.25 | $52.06 | $78.09 | $175.70 |
| Thomas | 3/20/2023 | 4/2/2023 | 4/12/2023 | 12.50 | 2 | 14.50 | $52.06 | $78.09 | $1,132.31 |
| Thomas | 4/3/2023 | 4/16/2023 | 4/26/2023 | 7.75 | 2 | 9.75 | $52.06 | $78.09 | $761.38 |
| Thomas | 4/17/2023 | 4/30/2023 | 5/10/2023 | 8.50 | 2 | 10.50 | $52.06 | $78.09 | $819.95 |
| Thomas | 5/1/2023 | 5/14/2023 | 5/24/2023 | 17.75 | 2 | 19.75 | $52.06 | $78.09 | $1,542.28 |
| Thomas | 5/15/2023 | 5/28/2023 | 6/7/2023 | 5.00 | 2 | 7.00 | $52.06 | $78.09 | $546.63 |
| Thomas | 5/29/2023 | 6/11/2023 | 6/21/2023 | 12.25 | 2 | 14.25 | $52.06 | $78.09 | $1,112.78 |
| Thomas | 6/12/2023 | 6/25/2023 | 7/5/2023 | 15.00 | 2 | 17.00 | $52.06 | $78.09 | $1,327.53 |
| Thomas | 6/26/2023 | 7/9/2023 | 7/19/2023 | 0.00 | 2 | 2.00 | $52.06 | $78.09 | $156.18 |
| Thomas | 7/10/2023 | 7/23/2023 | 8/2/2023 | 10.25 | 2 | 12.25 | $54.65 | $81.98 | $1,004.19 |
| Thomas | 7/24/2023 | 8/6/2023 | 8/16/2023 | 16.00 | 2 | 18.00 | $54.65 | $81.98 | $1,475.55 |
| Thomas | 8/7/2023 | 8/20/2023 | 8/30/2023 | 8.50 | 2 | 10.50 | $54.65 | $81.98 | $860.74 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Thomas | 8/21/2023 | 9/3/2023 | 9/13/2023 | 8.25 | 2 | 10.25 | $54.65 | $81.98 | $840.24 |
| Thomas | 9/4/2023 | 9/17/2023 | 9/27/2023 | 17.50 | 2 | 19.50 | $54.65 | $81.98 | $1,598.51 |
| Thomas | 9/18/2023 | 10/1/2023 | 10/11/2023 | 11.50 | 2 | 13.50 | $54.65 | $81.98 | $1,106.66 |
| Thomas | 10/2/2023 | 10/15/2023 | 10/25/2023 | 2.50 | 2 | 4.50 | $54.65 | $81.98 | $368.89 |
| Thomas | 10/16/2023 | 10/29/2023 | 11/8/2023 | 9.50 | 2 | 11.50 | $54.65 | $81.98 | $942.71 |
| Thomas | 10/30/2023 | 11/12/2023 | 11/22/2023 | 8.00 | 2 | 10.00 | $54.65 | $81.98 | $819.75 |
| Thomas | 11/13/2023 | 11/26/2023 | 12/6/2023 | 36.50 | 2 | 38.50 | $54.65 | $81.98 | $3,156.04 |
| Thomas | 11/27/2023 | 12/10/2023 | 12/20/2023 | 29.00 | 2 | 31.00 | $54.65 | $81.98 | $2,541.23 |
| Thomas | 12/11/2023 | 12/24/2023 | 1/3/2024 | 0.00 | 2 | 2.00 | $54.65 | $81.98 | $163.95 |
| Thomas | 12/25/2023 | 1/7/2024 | 1/17/2024 | 0.00 | 2 | 2.00 | $54.65 | $81.98 | $163.95 |
| Thomas | 1/8/2024 | 1/21/2024 | 1/31/2024 | 18.50 | 2 | 20.50 | $54.65 | $81.98 | $1,680.49 |
| Thomas | 1/22/2024 | 2/4/2024 | 2/14/2024 | 0.00 | 2 | 2.00 | $54.65 | $81.98 | $163.95 |
| Thomas | 2/5/2024 | 2/18/2024 | 2/28/2024 | 16.25 | 2 | 18.25 | $54.65 | $81.98 | $1,496.04 |
| Thomas | 2/19/2024 | 3/3/2024 | 3/13/2024 | 14.75 | 2 | 16.75 | $54.65 | $81.98 | $1,373.08 |
| Thomas | 3/4/2024 | 3/17/2024 | 3/27/2024 | 20.25 | 2 | 22.25 | $54.65 | $81.98 | $1,823.94 |
| Thomas | 3/18/2024 | 3/31/2024 | 4/10/2024 | 7.25 | 2 | 9.25 | $54.65 | $81.98 | $758.27 |
| Thomas | 4/1/2024 | 4/14/2024 | 4/24/2024 | 5.50 | 2 | 7.50 | $54.65 | $81.98 | $614.81 |
| Thomas | 4/15/2024 | 4/28/2024 | 5/8/2024 | 2.25 | 2 | 4.25 | $54.65 | $81.98 | $348.39 |
| Thomas | 4/29/2024 | 5/12/2024 | 5/22/2024 | 10.25 | 2 | 12.25 | $54.65 | $81.98 | $1,004.19 |
| Thomas | 5/13/2024 | 5/26/2024 | 6/5/2024 | 9.25 | 2 | 11.25 | $54.65 | $81.98 | $922.22 |
| Thomas | 5/27/2024 | 6/9/2024 | 6/18/2024 | 11.25 | 2 | 13.25 | $54.65 | $81.98 | $1,086.17 |
| Thomas | 6/10/2024 | 6/23/2024 | 7/3/2024 | 8.25 | 2 | 10.25 | $54.65 | $81.98 | $840.24 |
| Thomas | 6/24/2024 | 7/7/2024 | 7/17/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Thomas | 7/8/2024 | 7/21/2024 | 7/31/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Thomas | 7/22/2024 | 8/4/2024 | 8/14/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Thomas | 8/5/2024 | 8/18/2024 | 8/28/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Thomas | 8/19/2024 | 9/1/2024 | 9/11/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Thomas | 9/2/2024 | 9/15/2024 | 9/25/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Thomas | 9/16/2024 | 9/29/2024 | 10/9/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| Thomas | 9/30/2024 | 10/13/2024 | 10/23/2024 | 11.00 | 2 | 13.00 | $54.65 | $81.98 | $1,065.68 |
| | | | | | | | | | $63,290.72 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Vance | 1/11/2021 | 1/24/2021 | 2/3/2021 | 8.00 | None | 8.00 | $47.45 | $71.18 | $569.40 |
| Vance | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Vance | 2/8/2021 | 2/21/2021 | 3/3/2021 | 16.25 | None | 16.25 | $47.45 | $71.18 | $1,156.59 |
| Vance | 2/22/2021 | 3/7/2021 | 3/17/2021 | 16.00 | None | 16.00 | $47.45 | $71.18 | $1,138.80 |
| Vance | 3/8/2021 | 3/21/2021 | 3/31/2021 | 6.00 | None | 6.00 | $47.45 | $71.18 | $427.05 |
| Vance | 3/22/2021 | 4/4/2021 | 4/14/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Vance | 4/5/2021 | 4/18/2021 | 4/28/2021 | 20.00 | None | 20.00 | $47.45 | $71.18 | $1,423.50 |
| Vance | 4/19/2021 | 5/2/2021 | 5/12/2021 | 5.00 | None | 5.00 | $47.45 | $71.18 | $355.88 |
| Vance | 5/3/2021 | 5/16/2021 | 5/26/2021 | 1.00 | None | 1.00 | $47.45 | $71.18 | $71.18 |
| Vance | 5/17/2021 | 5/30/2021 | 6/9/2021 | 8.00 | None | 8.00 | $47.45 | $71.18 | $569.40 |
| Vance | 5/31/2021 | 6/13/2021 | 6/23/2021 | 2.00 | None | 2.00 | $47.45 | $71.18 | $142.35 |
| Vance | 6/14/2021 | 6/27/2021 | 7/7/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Vance | 6/28/2021 | 7/11/2021 | 7/21/2021 | 0.00 | None | 0.00 | $47.45 | $71.18 | $0.00 |
| Vance | 7/12/2021 | 7/25/2021 | 8/4/2021 | 4.50 | None | 4.50 | $49.79 | $74.69 | $336.08 |
| Vance | 7/26/2021 | 8/8/2021 | 8/18/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 8/9/2021 | 8/22/2021 | 9/1/2021 | 2.00 | None | 2.00 | $49.79 | $74.69 | $149.37 |
| Vance | 8/23/2021 | 9/5/2021 | 9/15/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 9/6/2021 | 9/19/2021 | 9/29/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 9/20/2021 | 10/3/2021 | 10/13/2021 | 13.00 | None | 13.00 | $49.79 | $74.69 | $970.91 |
| Vance | 10/4/2021 | 10/17/2021 | 10/27/2021 | 3.00 | None | 3.00 | $49.79 | $74.69 | $224.06 |
| Vance | 10/18/2021 | 10/31/2021 | 11/10/2021 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 11/1/2021 | 11/14/2021 | 11/24/2021 | 23.00 | None | 23.00 | $49.79 | $74.69 | $1,717.76 |
| Vance | 11/15/2021 | 11/28/2021 | 12/8/2021 | 16.00 | None | 16.00 | $49.79 | $74.69 | $1,194.96 |
| Vance | 11/29/2021 | 12/12/2021 | 12/22/2021 | 7.00 | None | 7.00 | $49.79 | $74.69 | $522.80 |
| Vance | 12/13/2021 | 12/26/2021 | 1/5/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 12/27/2021 | 1/9/2022 | 1/19/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 1/10/2022 | 1/23/2022 | 2/2/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 1/24/2022 | 2/6/2022 | 2/16/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 2/7/2022 | 2/20/2022 | 3/2/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 2/21/2022 | 3/6/2022 | 3/16/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 3/7/2022 | 3/20/2022 | 3/30/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 3/21/2022 | 4/3/2022 | 4/13/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 4/4/2022 | 4/17/2022 | 4/27/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 4/18/2022 | 5/1/2022 | 5/11/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 5/2/2022 | 5/15/2022 | 5/25/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 5/16/2022 | 5/29/2022 | 6/8/2022 | 7.00 | None | 7.00 | $49.79 | $74.69 | $522.80 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Vance | 5/30/2022 | 6/12/2022 | 6/22/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 6/13/2022 | 6/26/2022 | 7/6/2022 | 4.00 | None | 4.00 | $49.79 | $74.69 | $298.74 |
| Vance | 6/27/2022 | 7/10/2022 | 7/20/2022 | 0.00 | None | 0.00 | $49.79 | $74.69 | $0.00 |
| Vance | 7/11/2022 | 7/24/2022 | 8/3/2022 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 7/25/2022 | 8/7/2022 | 8/17/2022 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 8/8/2022 | 8/21/2022 | 8/31/2022 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 8/22/2022 | 9/4/2022 | 9/14/2022 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Vance | 9/5/2022 | 9/18/2022 | 9/28/2022 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 9/19/2022 | 10/2/2022 | 10/12/2022 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 10/3/2022 | 10/16/2022 | 10/26/2022 | 8.00 | None | 8.00 | $54.63 | $81.95 | $655.56 |
| Vance | 10/17/2022 | 10/30/2022 | 11/9/2022 | 9.00 | None | 9.00 | $54.63 | $81.95 | $737.51 |
| Vance | 10/31/2022 | 11/13/2022 | 11/23/2022 | 22.50 | None | 22.50 | $54.63 | $81.95 | $1,843.76 |
| Vance | 11/14/2022 | 11/27/2022 | 12/7/2022 | 12.00 | None | 12.00 | $54.63 | $81.95 | $983.34 |
| Vance | 11/28/2022 | 12/11/2022 | 12/21/2022 | 20.00 | None | 20.00 | $54.63 | $81.95 | $1,638.90 |
| Vance | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 12/26/2022 | 1/8/2023 | 1/18/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 1/9/2023 | 1/22/2023 | 2/1/2023 | 1.00 | None | 1.00 | $54.63 | $81.95 | $81.95 |
| Vance | 1/23/2023 | 2/5/2023 | 2/15/2023 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 2/6/2023 | 2/19/2023 | 3/1/2023 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 2/20/2023 | 3/5/2023 | 3/15/2023 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 3/6/2023 | 3/19/2023 | 3/29/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 3/20/2023 | 4/2/2023 | 4/12/2023 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 4/3/2023 | 4/16/2023 | 4/26/2023 | 0.00 | None | 0.00 | $54.63 | $81.95 | $0.00 |
| Vance | 4/17/2023 | 4/30/2023 | 5/10/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 5/1/2023 | 5/14/2023 | 5/24/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 5/15/2023 | 5/28/2023 | 6/7/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 5/29/2023 | 6/11/2023 | 6/21/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 6/12/2023 | 6/25/2023 | 7/5/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 6/26/2023 | 7/9/2023 | 7/19/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 7/10/2023 | 7/23/2023 | 8/2/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 7/24/2023 | 8/6/2023 | 8/16/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 8/7/2023 | 8/20/2023 | 8/30/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 8/21/2023 | 9/3/2023 | 9/13/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 9/4/2023 | 9/17/2023 | 9/27/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| Vance | 9/18/2023 | 10/1/2023 | 10/11/2023 | 4.00 | None | 4.00 | $54.63 | $81.95 | $327.78 |
| | | | | | | | | | $22,403.48 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez | 6/27/2022 | 7/10/2022 | 7/20/2022 | 6 | | 6.00 | $47.45 | $71.18 | $427.05 |
| Sanchez | 7/11/2022 | 7/24/2022 | 8/3/2022 | 1.5 | | 1.50 | $52.06 | $78.09 | $117.14 |
| Sanchez | 7/25/2022 | 8/7/2022 | 8/17/2022 | 2.5 | | 2.50 | $52.06 | $78.09 | $195.23 |
| Sanchez | 8/8/2022 | 8/21/2022 | 8/31/2022 | 10.75 | | 10.75 | $52.06 | $78.09 | $839.47 |
| Sanchez | 8/22/2022 | 9/4/2022 | 9/14/2022 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 9/5/2022 | 9/18/2022 | 9/28/2022 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 9/19/2022 | 10/2/2022 | 10/12/2022 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 10/3/2022 | 10/16/2022 | 10/26/2022 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 10/17/2022 | 10/30/2022 | 11/9/2022 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 10/31/2022 | 11/13/2022 | 11/23/2022 | 19 | | 19.00 | $52.06 | $78.09 | $1,483.71 |
| Sanchez | 11/14/2022 | 11/27/2022 | 12/7/2022 | 22.75 | | 22.75 | $52.06 | $78.09 | $1,776.55 |
| Sanchez | 11/28/2022 | 12/11/2022 | 12/21/2022 | 14.5 | | 14.50 | $52.06 | $78.09 | $1,132.31 |
| Sanchez | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 12/26/2022 | 1/8/2023 | 1/18/2023 | 14.5 | | 14.50 | $52.06 | $78.09 | $1,132.31 |
| Sanchez | 1/9/2023 | 1/22/2023 | 2/1/2023 | 7.5 | | 7.50 | $52.06 | $78.09 | $585.68 |
| Sanchez | 1/23/2023 | 2/5/2023 | 2/15/2023 | 0.75 | | 0.75 | $52.06 | $78.09 | $58.57 |
| Sanchez | 2/6/2023 | 2/19/2023 | 3/1/2023 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 2/20/2023 | 3/5/2023 | 3/15/2023 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 3/6/2023 | 3/19/2023 | 3/29/2023 | 1.5 | | 1.50 | $52.06 | $78.09 | $117.14 |
| Sanchez | 3/20/2023 | 4/2/2023 | 4/12/2023 | 0 | | 0.00 | $52.06 | $78.09 | $0.00 |
| Sanchez | 4/3/2023 | 4/16/2023 | 4/26/2023 | 21.5 | | 21.50 | $52.06 | $78.09 | $1,678.94 |
| Sanchez | 4/17/2023 | 4/30/2023 | 5/10/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 5/1/2023 | 5/14/2023 | 5/24/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 5/15/2023 | 5/28/2023 | 6/7/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 5/29/2023 | 6/11/2023 | 6/21/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 6/12/2023 | 6/25/2023 | 7/5/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 6/26/2023 | 7/9/2023 | 7/19/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 7/10/2023 | 7/23/2023 | 8/2/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 7/24/2023 | 8/6/2023 | 8/16/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 8/7/2023 | 8/20/2023 | 8/30/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 8/21/2023 | 9/3/2023 | 9/13/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 9/4/2023 | 9/17/2023 | 9/27/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 9/18/2023 | 10/1/2023 | 10/11/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 10/2/2023 | 10/15/2023 | 10/25/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 10/16/2023 | 10/29/2023 | 11/8/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 10/30/2023 | 11/12/2023 | 11/22/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez | 11/13/2023 | 11/26/2023 | 12/6/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 11/27/2023 | 12/10/2023 | 12/20/2023 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 12/11/2023 | 12/24/2023 | 1/3/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 12/25/2023 | 1/7/2024 | 1/17/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 1/8/2024 | 1/21/2024 | 1/31/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 1/22/2024 | 2/4/2024 | 2/14/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 2/5/2024 | 2/18/2024 | 2/28/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 2/19/2024 | 3/3/2024 | 3/13/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 3/4/2024 | 3/17/2024 | 3/27/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 3/18/2024 | 3/31/2024 | 4/10/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 4/1/2024 | 4/14/2024 | 4/24/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 4/15/2024 | 4/28/2024 | 5/8/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 4/29/2024 | 5/12/2024 | 5/22/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 5/13/2024 | 5/26/2024 | 6/5/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 5/27/2024 | 6/9/2024 | 6/18/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 6/10/2024 | 6/23/2024 | 7/3/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 6/24/2024 | 7/7/2024 | 7/17/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 7/8/2024 | 7/21/2024 | 7/31/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 7/22/2024 | 8/4/2024 | 8/14/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 8/5/2024 | 8/18/2024 | 8/28/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 8/19/2024 | 9/1/2024 | 9/11/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 9/2/2024 | 9/15/2024 | 9/25/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 9/16/2024 | 9/29/2024 | 10/9/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| Sanchez | 9/30/2024 | 10/13/2024 | 10/23/2024 | 6 | | 6.00 | $52.06 | $78.09 | $468.54 |
| | | | | | | | | | $27,817.12 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Trowbridge | 12/30/2019 | 1/12/2020 | 1/22/2020 | ?? | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 1/13/2020 | 1/26/2020 | 2/5/2020 | ?? | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 1/27/2020 | 2/9/2020 | 2/19/2020 | ?? | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 2/10/2020 | 2/23/2020 | 3/4/2020 | 8 | 12 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 2/24/2020 | 3/8/2020 | 3/18/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 3/9/2020 | 3/22/2020 | 4/1/2020 | 0.5 | 19.5 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 3/23/2020 | 4/5/2020 | 4/15/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 4/6/2020 | 4/19/2020 | 4/29/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 4/20/2020 | 5/3/2020 | 5/13/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 5/4/2020 | 5/17/2020 | 5/27/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 5/18/2020 | 5/31/2020 | 6/10/2020 | 10 | 10 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 6/1/2020 | 6/14/2020 | 6/24/2020 | 27.5 | | 27.50 | $49.49 | $74.24 | $2,041.46 |
| Trowbridge | 6/15/2020 | 6/28/2020 | 7/8/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 6/29/2020 | 7/12/2020 | 7/22/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 7/13/2020 | 7/26/2020 | 8/5/2020 | 2 | 18 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 7/27/2020 | 8/9/2020 | 8/19/2020 | 8 | 12 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 8/10/2020 | 8/23/2020 | 9/2/2020 | 12 | 8 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 8/24/2020 | 9/6/2020 | 9/16/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 9/7/2020 | 9/20/2020 | 9/30/2020 | 16 | 4 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 9/21/2020 | 10/4/2020 | 10/14/2020 | 22 | | 22.00 | $49.49 | $74.24 | $1,633.17 |
| Trowbridge | 10/5/2020 | 10/18/2020 | 10/28/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 10/19/2020 | 11/1/2020 | 11/10/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 11/2/2020 | 11/15/2020 | 11/25/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 11/16/2020 | 11/29/2020 | 12/9/2020 | 3 | 17 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 11/30/2020 | 12/13/2020 | 12/23/2020 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 12/14/2020 | 12/27/2020 | 1/6/2021 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 12/28/2020 | 1/10/2021 | 1/20/2021 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 1/11/2021 | 1/24/2021 | 2/3/2021 | 2 | 18 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 2/8/2021 | 2/21/2021 | 3/3/2021 | 0 | 20 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| Trowbridge | 2/22/2021 | 3/7/2021 | 3/17/2021 | 4 | 16 | 20.00 | $49.49 | $74.24 | $1,484.70 |
| | | | | | | | | | $46,730.93 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Acosta | 10/19/2020 | 11/1/2020 | 11/10/2020 | 3.5 | | 3.50 | $47.45 | $71.18 | $249.11 |
| Acosta | 11/2/2020 | 11/15/2020 | 11/25/2020 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 11/16/2020 | 11/29/2020 | 12/9/2020 | 8 | | 8.00 | $47.45 | $71.18 | $569.40 |
| Acosta | 11/30/2020 | 12/13/2020 | 12/23/2020 | 21 | | 21.00 | $47.45 | $71.18 | $1,494.68 |
| Acosta | 12/14/2020 | 12/27/2020 | 1/6/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 12/28/2020 | 1/10/2021 | 1/20/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 1/11/2021 | 1/24/2021 | 2/3/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 2/8/2021 | 2/21/2021 | 3/3/2021 | 30 | | 30.00 | $47.45 | $71.18 | $2,135.25 |
| Acosta | 2/22/2021 | 3/7/2021 | 3/17/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 3/8/2021 | 3/21/2021 | 3/31/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 3/22/2021 | 4/4/2021 | 4/14/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 4/5/2021 | 4/18/2021 | 4/28/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 4/19/2021 | 5/2/2021 | 5/12/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 5/3/2021 | 5/16/2021 | 5/26/2021 | 2 | | 2.00 | $47.45 | $71.18 | $142.35 |
| Acosta | 5/17/2021 | 5/30/2021 | 6/9/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 5/31/2021 | 6/13/2021 | 6/23/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 6/14/2021 | 6/27/2021 | 7/7/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 6/28/2021 | 7/11/2021 | 7/21/2021 | 0 | | 0.00 | $47.45 | $71.18 | $0.00 |
| Acosta | 7/12/2021 | 7/25/2021 | 8/4/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 7/26/2021 | 8/8/2021 | 8/18/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 8/9/2021 | 8/22/2021 | 9/1/2021 | 1 | | 1.00 | $49.79 | $74.69 | $74.69 |
| Acosta | 8/23/2021 | 9/5/2021 | 9/15/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 9/6/2021 | 9/19/2021 | 9/29/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 9/20/2021 | 10/3/2021 | 10/13/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 10/4/2021 | 10/17/2021 | 10/27/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 10/18/2021 | 10/31/2021 | 11/10/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 11/1/2021 | 11/14/2021 | 11/24/2021 | 9 | | 9.00 | $49.79 | $74.69 | $672.17 |
| Acosta | 11/15/2021 | 11/28/2021 | 12/8/2021 | 3 | | 3.00 | $49.79 | $74.69 | $224.06 |
| Acosta | 11/29/2021 | 12/12/2021 | 12/22/2021 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 12/13/2021 | 12/26/2021 | 1/5/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 12/27/2021 | 1/9/2022 | 1/19/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 1/10/2022 | 1/23/2022 | 2/2/2022 | 8 | | 8.00 | $49.79 | $74.69 | $597.48 |
| Acosta | 1/24/2022 | 2/6/2022 | 2/16/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 2/7/2022 | 2/20/2022 | 3/2/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 2/21/2022 | 3/6/2022 | 3/16/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Acosta | 3/7/2022 | 3/20/2022 | 3/30/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 3/21/2022 | 4/3/2022 | 4/13/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 4/4/2022 | 4/17/2022 | 4/27/2022 | 2 | | 2.00 | $49.79 | $74.69 | $149.37 |
| Acosta | 4/18/2022 | 5/1/2022 | 5/11/2022 | 6 | | 6.00 | $49.79 | $74.69 | $448.11 |
| Acosta | 5/2/2022 | 5/15/2022 | 5/25/2022 | 9 | | 9.00 | $49.79 | $74.69 | $672.17 |
| Acosta | 5/16/2022 | 5/29/2022 | 6/8/2022 | 6 | | 6.00 | $49.79 | $74.69 | $448.11 |
| Acosta | 5/30/2022 | 6/12/2022 | 6/22/2022 | 5 | | 5.00 | $49.79 | $74.69 | $373.43 |
| Acosta | 6/13/2022 | 6/26/2022 | 7/6/2022 | 0 | | 0.00 | $49.79 | $74.69 | $0.00 |
| Acosta | 6/27/2022 | 7/10/2022 | 7/20/2022 | 5 | | 5.00 | $49.79 | $74.69 | $373.43 |
| Acosta | 7/11/2022 | 7/24/2022 | 8/3/2022 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 7/25/2022 | 8/7/2022 | 8/17/2022 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 8/8/2022 | 8/21/2022 | 8/31/2022 | 6 | | 6.00 | $54.63 | $81.95 | $491.67 |
| Acosta | 8/22/2022 | 9/4/2022 | 9/14/2022 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 9/5/2022 | 9/18/2022 | 9/28/2022 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 9/19/2022 | 10/2/2022 | 10/12/2022 | 12 | | 12.00 | $54.63 | $81.95 | $983.34 |
| Acosta | 10/3/2022 | 10/16/2022 | 10/26/2022 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 10/17/2022 | 10/30/2022 | 11/9/2022 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 10/31/2022 | 11/13/2022 | 11/23/2022 | 8 | | 8.00 | $54.63 | $81.95 | $655.56 |
| Acosta | 11/14/2022 | 11/27/2022 | 12/7/2022 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 11/28/2022 | 12/11/2022 | 12/21/2022 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 12/12/2022 | 12/25/2022 | 1/4/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 12/26/2022 | 1/8/2023 | 1/18/2023 | 8 | | 8.00 | $54.63 | $81.95 | $655.56 |
| Acosta | 1/9/2023 | 1/22/2023 | 2/1/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 1/23/2023 | 2/5/2023 | 2/15/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 2/6/2023 | 2/19/2023 | 3/1/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 2/20/2023 | 3/5/2023 | 3/15/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 3/6/2023 | 3/19/2023 | 3/29/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 3/20/2023 | 4/2/2023 | 4/12/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 4/3/2023 | 4/16/2023 | 4/26/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 4/17/2023 | 4/30/2023 | 5/10/2023 | 4 | | 4.00 | $54.63 | $81.95 | $327.78 |
| Acosta | 5/1/2023 | 5/14/2023 | 5/24/2023 | 0 | | 0.00 | $54.63 | $81.95 | $0.00 |
| Acosta | 5/15/2023 | 5/28/2023 | 6/7/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 5/29/2023 | 6/11/2023 | 6/21/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 6/12/2023 | 6/25/2023 | 7/5/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 6/26/2023 | 7/9/2023 | 7/19/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 7/10/2023 | 7/23/2023 | 8/2/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Acosta | 7/24/2023 | 8/6/2023 | 8/16/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 8/7/2023 | 8/20/2023 | 8/30/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 8/21/2023 | 9/3/2023 | 9/13/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 9/4/2023 | 9/17/2023 | 9/27/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 9/18/2023 | 10/1/2023 | 10/11/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 10/2/2023 | 10/15/2023 | 10/25/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 10/16/2023 | 10/29/2023 | 11/8/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 10/30/2023 | 11/12/2023 | 11/22/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 11/13/2023 | 11/26/2023 | 12/6/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 11/27/2023 | 12/10/2023 | 12/20/2023 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 12/11/2023 | 12/24/2023 | 1/3/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 12/25/2023 | 1/7/2024 | 1/17/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 1/8/2024 | 1/21/2024 | 1/31/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 1/22/2024 | 2/4/2024 | 2/14/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 2/5/2024 | 2/18/2024 | 2/28/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 2/19/2024 | 3/3/2024 | 3/13/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 3/4/2024 | 3/17/2024 | 3/27/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 3/18/2024 | 3/31/2024 | 4/10/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 4/1/2024 | 4/14/2024 | 4/24/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 4/15/2024 | 4/28/2024 | 5/8/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 4/29/2024 | 5/12/2024 | 5/22/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 5/13/2024 | 5/26/2024 | 6/5/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 5/27/2024 | 6/9/2024 | 6/18/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 6/10/2024 | 6/23/2024 | 7/3/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 6/24/2024 | 7/7/2024 | 7/17/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 7/8/2024 | 7/21/2024 | 7/31/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 7/22/2024 | 8/4/2024 | 8/14/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 8/5/2024 | 8/18/2024 | 8/28/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 8/19/2024 | 9/1/2024 | 9/11/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 9/2/2024 | 9/15/2024 | 9/25/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 9/16/2024 | 9/29/2024 | 10/9/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| Acosta | 9/30/2024 | 10/13/2024 | 10/23/2024 | 3 | | 3.00 | $54.63 | $81.95 | $245.84 |
| | | | | | | | | | $21,079.42 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Goad | 12/30/2019 | 1/12/2020 | 1/22/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 1/13/2020 | 1/26/2020 | 2/5/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 1/27/2020 | 2/9/2020 | 2/19/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 2/10/2020 | 2/23/2020 | 3/4/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 2/24/2020 | 3/8/2020 | 3/18/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 3/9/2020 | 3/22/2020 | 4/1/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 3/23/2020 | 4/5/2020 | 4/15/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 4/6/2020 | 4/19/2020 | 4/29/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 4/20/2020 | 5/3/2020 | 5/13/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 5/4/2020 | 5/17/2020 | 5/27/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 5/18/2020 | 5/31/2020 | 6/10/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 6/1/2020 | 6/14/2020 | 6/24/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 6/15/2020 | 6/28/2020 | 7/8/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 6/29/2020 | 7/12/2020 | 7/22/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 7/13/2020 | 7/26/2020 | 8/5/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 7/27/2020 | 8/9/2020 | 8/19/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 8/10/2020 | 8/23/2020 | 9/2/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 8/24/2020 | 9/6/2020 | 9/16/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 9/7/2020 | 9/20/2020 | 9/30/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 9/21/2020 | 10/4/2020 | 10/14/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 10/5/2020 | 10/18/2020 | 10/28/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 10/19/2020 | 11/1/2020 | 11/10/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 11/2/2020 | 11/15/2020 | 11/25/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 11/16/2020 | 11/29/2020 | 12/9/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 11/30/2020 | 12/13/2020 | 12/23/2020 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 12/14/2020 | 12/27/2020 | 1/6/2021 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 12/28/2020 | 1/10/2021 | 1/20/2021 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 1/11/2021 | 1/24/2021 | 2/3/2021 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 1/25/2021 | 2/7/2021 | 2/17/2021 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 2/8/2021 | 2/21/2021 | 3/3/2021 | | 10 | 10.00 | $53.00 | $79.50 | $795.00 |
| Goad | 2/22/2021 | 3/7/2021 | 3/17/2021 | | 5 | 5.00 | $53.00 | $79.50 | $397.50 |
| | | | | | | | | | $24,247.50 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Jakowinicz | 12/30/2019 | 1/12/2020 | 1/22/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 1/13/2020 | 1/26/2020 | 2/5/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 1/27/2020 | 2/9/2020 | 2/19/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 2/10/2020 | 2/23/2020 | 3/4/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 2/24/2020 | 3/8/2020 | 3/18/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 3/9/2020 | 3/22/2020 | 4/1/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 3/23/2020 | 4/5/2020 | 4/15/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 4/6/2020 | 4/19/2020 | 4/29/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 4/20/2020 | 5/3/2020 | 5/13/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 5/4/2020 | 5/17/2020 | 5/27/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 5/18/2020 | 5/31/2020 | 6/10/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 6/1/2020 | 6/14/2020 | 6/24/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 6/15/2020 | 6/28/2020 | 7/8/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 6/29/2020 | 7/12/2020 | 7/22/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 7/13/2020 | 7/26/2020 | 8/5/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 7/27/2020 | 8/9/2020 | 8/19/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 8/10/2020 | 8/23/2020 | 9/2/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 8/24/2020 | 9/6/2020 | 9/16/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 9/7/2020 | 9/20/2020 | 9/30/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 9/21/2020 | 10/4/2020 | 10/14/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 10/5/2020 | 10/18/2020 | 10/28/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 10/19/2020 | 11/1/2020 | 11/10/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 11/2/2020 | 11/15/2020 | 11/25/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 11/16/2020 | 11/29/2020 | 12/9/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 11/30/2020 | 12/13/2020 | 12/23/2020 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 12/14/2020 | 12/27/2020 | 1/6/2021 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 12/28/2020 | 1/10/2021 | 1/20/2021 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 1/11/2021 | 1/24/2021 | 2/3/2021 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 1/25/2021 | 2/7/2021 | 2/17/2021 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 2/8/2021 | 2/21/2021 | 3/3/2021 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 2/22/2021 | 3/7/2021 | 3/17/2021 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 3/8/2021 | 3/21/2021 | 3/31/2021 | | 20 | 20.00 | $54.40 | $81.60 | $1,632.00 |
| Jakowinicz | 3/22/2021 | 4/4/2021 | 4/14/2021 | | 0 | 0.00 | $54.40 | $81.60 | $0.00 |
| Jakowinicz | 4/5/2021 | 4/18/2021 | 4/28/2021 | | 0 | 0.00 | $54.40 | $81.60 | $0.00 |
| Jakowinicz | 4/19/2021 | 5/2/2021 | 5/12/2021 | | 0 | 0.00 | $54.40 | $81.60 | $0.00 |
| Jakowinicz | 5/3/2021 | 5/16/2021 | 5/26/2021 | | 0 | 0.00 | $54.40 | $81.60 | $0.00 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Jakowinicz | 5/17/2021 | 5/30/2021 | 6/9/2021 | | 0 | 0.00 | $54.40 | $81.60 | $0.00 |
| | | | | | | | | | **$52,224.00** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Cruz | 7/26/2021 | 8/8/2021 | 8/18/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 8/9/2021 | 8/22/2021 | 9/1/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 8/23/2021 | 9/5/2021 | 9/15/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 9/6/2021 | 9/19/2021 | 9/29/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 9/20/2021 | 10/3/2021 | 10/13/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 10/4/2021 | 10/17/2021 | 10/27/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 10/18/2021 | 10/31/2021 | 11/10/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 11/1/2021 | 11/14/2021 | 11/24/2021 | 8 | 27 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 11/15/2021 | 11/28/2021 | 12/8/2021 | 8 | 27 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 11/29/2021 | 12/12/2021 | 12/22/2021 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 12/13/2021 | 12/26/2021 | 1/5/2022 | | 35 | 35.00 | $47.45 | $71.18 | $2,491.13 |
| Cruz | 12/27/2021 | 1/9/2022 | 1/19/2022 | | 17.5 | 17.50 | $47.45 | $71.18 | $1,245.56 |
| | | | | | | | | | **$28,647.94** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Kremer | 12/14/2020 | 12/27/2020 | 1/6/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 12/28/2020 | 1/10/2021 | 1/20/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 1/11/2021 | 1/24/2021 | 2/3/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0.5 | 0 | 0.50 | $51.54 | $77.31 | $38.66 |
| Kremer | 2/8/2021 | 2/21/2021 | 3/3/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 2/22/2021 | 3/7/2021 | 3/17/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 3/8/2021 | 3/21/2021 | 3/31/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 3/22/2021 | 4/4/2021 | 4/14/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 4/5/2021 | 4/18/2021 | 4/28/2021 | | | 0.00 | | $0.00 | $0.00 |
| Kremer | 4/19/2021 | 5/2/2021 | 5/12/2021 | | | 0.00 | | $0.00 | $0.00 |
| | | | | | | | | | $38.66 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
| McCann |  |  | 1/10/2021 | 15.00 |  | 15.00 | $58.83 | $88.25 | $1,323.68 |
| McCann |  |  | 1/24/2021 | 7.00 |  | 7.00 | $58.83 | $88.25 | $617.72 |
| McCann |  |  | 2/7/2021 | 0.50 |  | 0.50 | $58.83 | $88.25 | $44.12 |
| McCann |  |  | 2/21/2021 | 20.00 |  | 20.00 | $58.83 | $88.25 | $1,764.90 |
|  |  |  |  |  |  |  |  |  | **$937.60** |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|-----------|-------------|------------|----------|---------------------|-----------------|--------------|---------------|---------|------|
| Ranck | 11/28/2022 | 12/11/2022 | 12/21/2022 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 12/12/2022 | 12/25/2022 | 1/4/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 12/26/2022 | 1/8/2023 | 1/18/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 1/9/2023 | 1/22/2023 | 2/1/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 1/23/2023 | 2/5/2023 | 2/15/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 2/6/2023 | 2/19/2023 | 3/1/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 2/20/2023 | 3/5/2023 | 3/15/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 3/6/2023 | 3/19/2023 | 3/29/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 3/20/2023 | 4/2/2023 | 4/12/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 4/3/2023 | 4/16/2023 | 4/26/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 4/17/2023 | 4/30/2023 | 5/10/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 5/1/2023 | 5/14/2023 | 5/24/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 5/15/2023 | 5/28/2023 | 6/7/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 5/29/2023 | 6/11/2023 | 6/21/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 6/12/2023 | 6/25/2023 | 7/5/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 6/26/2023 | 7/9/2023 | 7/19/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 7/10/2023 | 7/23/2023 | 8/2/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 7/24/2023 | 8/6/2023 | 8/16/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 8/7/2023 | 8/20/2023 | 8/30/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 8/21/2023 | 9/3/2023 | 9/13/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 9/4/2023 | 9/17/2023 | 9/27/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 9/18/2023 | 10/1/2023 | 10/11/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 10/2/2023 | 10/15/2023 | 10/25/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 10/16/2023 | 10/29/2023 | 11/8/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 10/30/2023 | 11/12/2023 | 11/22/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 11/13/2023 | 11/26/2023 | 12/6/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 11/27/2023 | 12/10/2023 | 12/20/2023 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 12/11/2023 | 12/24/2023 | 1/3/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 12/25/2023 | 1/7/2024 | 1/17/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 1/8/2024 | 1/21/2024 | 1/31/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 1/22/2024 | 2/4/2024 | 2/14/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 2/5/2024 | 2/18/2024 | 2/28/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 2/19/2024 | 3/3/2024 | 3/13/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 3/4/2024 | 3/17/2024 | 3/27/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 3/18/2024 | 3/31/2024 | 4/10/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 4/1/2024 | 4/14/2024 | 4/24/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Ranck | 4/15/2024 | 4/28/2024 | 5/8/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 4/29/2024 | 5/12/2024 | 5/22/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 5/13/2024 | 5/26/2024 | 6/5/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 5/27/2024 | 6/9/2024 | 6/18/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 6/10/2024 | 6/23/2024 | 7/3/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 6/24/2024 | 7/7/2024 | 7/17/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 7/8/2024 | 7/21/2024 | 7/31/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 7/22/2024 | 8/4/2024 | 8/14/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 8/5/2024 | 8/18/2024 | 8/28/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 8/19/2024 | 9/1/2024 | 9/11/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 9/2/2024 | 9/15/2024 | 9/25/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 9/16/2024 | 9/29/2024 | 10/9/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| Ranck | 9/30/2024 | 10/13/2024 | 10/23/2024 | | 12.00 | 12.00 | $57.92 | $86.88 | $1,042.56 |
| | | | | | | | | | **$51,085.44** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Whelan-Gonzales | 1/27/2020 | 2/9/2020 | 2/19/2020 | 9.50 | | 9.50 | $50.82 | $76.23 | $724.19 |
| Whelan-Gonzales | 2/10/2020 | 2/23/2020 | 3/4/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 2/24/2020 | 3/8/2020 | 3/18/2020 | 25.50 | | 25.50 | $50.82 | $76.23 | $1,943.87 |
| Whelan-Gonzales | 3/9/2020 | 3/22/2020 | 4/1/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 3/23/2020 | 4/5/2020 | 4/15/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 4/6/2020 | 4/19/2020 | 4/29/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 4/20/2020 | 5/3/2020 | 5/13/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 5/4/2020 | 5/17/2020 | 5/27/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 5/18/2020 | 5/31/2020 | 6/10/2020 | 14.50 | | 14.50 | $50.82 | $76.23 | $1,105.34 |
| Whelan-Gonzales | 6/1/2020 | 6/14/2020 | 6/24/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 6/15/2020 | 6/28/2020 | 7/8/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 6/29/2020 | 7/12/2020 | 7/22/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 7/13/2020 | 7/26/2020 | 8/5/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 7/27/2020 | 8/9/2020 | 8/19/2020 | 37.00 | | 37.00 | $50.82 | $76.23 | $2,820.51 |
| Whelan-Gonzales | 8/10/2020 | 8/23/2020 | 9/2/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 8/24/2020 | 9/6/2020 | 9/16/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 9/7/2020 | 9/20/2020 | 9/30/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 9/21/2020 | 10/4/2020 | 10/14/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 10/5/2020 | 10/18/2020 | 10/28/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 10/19/2020 | 11/1/2020 | 11/10/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 11/2/2020 | 11/15/2020 | 11/25/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 11/16/2020 | 11/29/2020 | 12/9/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 11/30/2020 | 12/13/2020 | 12/23/2020 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 12/14/2020 | 12/27/2020 | 1/6/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 12/28/2020 | 1/10/2021 | 1/20/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 1/11/2021 | 1/24/2021 | 2/3/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 1/25/2021 | 2/7/2021 | 2/17/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 2/8/2021 | 2/21/2021 | 3/3/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 2/22/2021 | 3/7/2021 | 3/17/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 3/8/2021 | 3/21/2021 | 3/31/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 3/22/2021 | 4/4/2021 | 4/14/2021 | 2.00 | | 2.00 | $50.82 | $76.23 | $152.46 |
| Whelan-Gonzales | 4/5/2021 | 4/18/2021 | 4/28/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 4/19/2021 | 5/2/2021 | 5/12/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 5/3/2021 | 5/16/2021 | 5/26/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 5/17/2021 | 5/30/2021 | 6/9/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 5/31/2021 | 6/13/2021 | 6/23/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Whelan-Gonzales | 6/14/2021 | 6/27/2021 | 7/7/2021 | | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 6/28/2021 | 7/11/2021 | 7/21/2021 | 0.00 | | 0.00 | $50.82 | $76.23 | $0.00 |
| Whelan-Gonzales | 7/12/2021 | 7/25/2021 | 8/4/2021 | 11.50 | | 11.50 | $53.32 | $79.98 | $919.77 |
| Whelan-Gonzales | 7/26/2021 | 8/8/2021 | 8/18/2021 | 10.00 | | 10.00 | $53.32 | $79.98 | $799.80 |
| Whelan-Gonzales | 8/9/2021 | 8/22/2021 | 9/1/2021 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 8/23/2021 | 9/5/2021 | 9/15/2021 | 2.00 | | 2.00 | $53.32 | $79.98 | $159.96 |
| Whelan-Gonzales | 9/6/2021 | 9/19/2021 | 9/29/2021 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 9/20/2021 | 10/3/2021 | 10/13/2021 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 10/4/2021 | 10/17/2021 | 10/27/2021 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 10/18/2021 | 10/31/2021 | 11/10/2021 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 11/1/2021 | 11/14/2021 | 11/24/2021 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 11/15/2021 | 11/28/2021 | 12/8/2021 | 8.50 | | 8.50 | $53.32 | $79.98 | $679.83 |
| Whelan-Gonzales | 11/29/2021 | 12/12/2021 | 12/22/2021 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 12/13/2021 | 12/26/2021 | 1/5/2022 | 8.00 | | 8.00 | $53.32 | $79.98 | $639.84 |
| Whelan-Gonzales | 12/27/2021 | 1/9/2022 | 1/19/2022 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 1/10/2022 | 1/23/2022 | 2/2/2022 | 5.00 | | 5.00 | $53.32 | $79.98 | $399.90 |
| Whelan-Gonzales | 1/24/2022 | 2/6/2022 | 2/16/2022 | 2.50 | | 2.50 | $53.32 | $79.98 | $199.95 |
| Whelan-Gonzales | 2/7/2022 | 2/20/2022 | 3/2/2022 | 21.00 | | 21.00 | $53.32 | $79.98 | $1,679.58 |
| Whelan-Gonzales | 2/21/2022 | 3/6/2022 | 3/16/2022 | 3.00 | | 3.00 | $53.32 | $79.98 | $239.94 |
| Whelan-Gonzales | 3/7/2022 | 3/20/2022 | 3/30/2022 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 3/21/2022 | 4/3/2022 | 4/13/2022 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 4/4/2022 | 4/17/2022 | 4/27/2022 | 1.00 | | 1.00 | $53.32 | $79.98 | $79.98 |
| Whelan-Gonzales | 4/18/2022 | 5/1/2022 | 5/11/2022 | 5.50 | | 5.50 | $53.32 | $79.98 | $439.89 |
| Whelan-Gonzales | 5/2/2022 | 5/15/2022 | 5/25/2022 | | | 0.00 | $53.32 | $79.98 | $0.00 |
| Whelan-Gonzales | 5/16/2022 | 5/29/2022 | 6/8/2022 | 21.00 | | 21.00 | $53.32 | $79.98 | $1,679.58 |
| Whelan-Gonzales | 5/30/2022 | 6/12/2022 | 6/22/2022 | 16.00 | | 16.00 | $53.32 | $79.98 | $1,279.68 |
| Whelan-Gonzales | 6/13/2022 | 6/26/2022 | 7/6/2022 | 8.00 | | 8.00 | $53.32 | $79.98 | $639.84 |
| Whelan-Gonzales | 6/27/2022 | 7/10/2022 | 7/20/2022 | 6.50 | | 6.50 | $53.32 | $79.98 | $519.87 |
| Whelan-Gonzales | 7/11/2022 | 7/24/2022 | 8/3/2022 | 1.00 | | 1.00 | $58.50 | $87.75 | $87.75 |
| Whelan-Gonzales | 7/25/2022 | 8/7/2022 | 8/17/2022 | 8.00 | | 8.00 | $58.50 | $87.75 | $702.00 |
| Whelan-Gonzales | 8/8/2022 | 8/21/2022 | 8/31/2022 | | | 0.00 | $58.50 | $87.75 | $0.00 |
| Whelan-Gonzales | 8/22/2022 | 9/4/2022 | 9/14/2022 | 3.00 | | 3.00 | $58.50 | $87.75 | $263.25 |
| Whelan-Gonzales | 9/5/2022 | 9/18/2022 | 9/28/2022 | | | 0.00 | $58.50 | $87.75 | $0.00 |
| | | | | | | | | | |
| Whelan-Gonzales | 9/18/2023 | 10/1/2023 | 10/11/2023 | 8.00 | | 8.00 | $61.41 | $92.12 | $736.92 |
| Whelan-Gonzales | 10/2/2023 | 10/15/2023 | 10/25/2023 | 21.50 | | 21.50 | $61.41 | $92.12 | $1,980.47 |

| Plaintiff | Period Start | Period End | Pay Date | "Reg No Pay" on Stub | Uncaptured Time | Total Unpaid | Reg Hrly Rate | OT Rate | Owed |
|---|---|---|---|---|---|---|---|---|---|
| Whelan-Gonzales | 10/16/2023 | 10/29/2023 | 11/8/2023 | 14.50 | | 14.50 | $61.41 | $92.12 | $1,335.67 |
| Whelan-Gonzales | 10/30/2023 | 11/12/2023 | 11/22/2023 | 28.50 | | 28.50 | $61.41 | $92.12 | $2,625.28 |
| Whelan-Gonzales | 11/13/2023 | 11/26/2023 | 12/6/2023 | 26.00 | | 26.00 | $61.41 | $92.12 | $2,394.99 |
| Whelan-Gonzales | 11/27/2023 | 12/10/2023 | 12/20/2023 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Whelan-Gonzales | 12/11/2023 | 12/24/2023 | 1/3/2024 | 8.50 | | 8.50 | $61.41 | $92.12 | $782.98 |
| Whelan-Gonzales | 12/25/2023 | 1/7/2024 | 1/17/2024 | 24.50 | | 24.50 | $61.41 | $92.12 | $2,256.82 |
| Whelan-Gonzales | 1/8/2024 | 1/21/2024 | 1/31/2024 | 8.00 | | 8.00 | $61.41 | $92.12 | $736.92 |
| Whelan-Gonzales | 1/22/2024 | 2/4/2024 | 2/14/2024 | 14.50 | | 14.50 | $61.41 | $92.12 | $1,335.67 |
| Whelan-Gonzales | 2/5/2024 | 2/18/2024 | 2/28/2024 | 3.00 | | 3.00 | $61.41 | $92.12 | $276.35 |
| Whelan-Gonzales | 2/19/2024 | 3/3/2024 | 3/13/2024 | 6.00 | | 6.00 | $61.41 | $92.12 | $552.69 |
| Whelan-Gonzales | 3/4/2024 | 3/17/2024 | 3/27/2024 | 15.50 | | 15.50 | $61.41 | $92.12 | $1,427.78 |
| Whelan-Gonzales | 3/18/2024 | 3/31/2024 | 4/10/2024 | 0.00 | | 0.00 | $61.41 | $92.12 | $0.00 |
| Whelan-Gonzales | 4/1/2024 | 4/14/2024 | 4/24/2024 | 52.50 | | 52.50 | $61.41 | $92.12 | $4,836.04 |
| Whelan-Gonzales | 4/15/2024 | 4/28/2024 | 5/8/2024 | 7.00 | | 7.00 | $61.41 | $92.12 | $644.81 |
| Whelan-Gonzales | 4/29/2024 | 5/12/2024 | 5/22/2024 | 13.50 | | 13.50 | $61.41 | $92.12 | $1,243.55 |
| Whelan-Gonzales | 5/13/2024 | 5/26/2024 | 6/5/2024 | 13.50 | | 13.50 | $61.41 | $92.12 | $1,243.55 |
| Whelan-Gonzales | 5/27/2024 | 6/9/2024 | 6/18/2024 | 38.00 | | 38.00 | $61.41 | $92.12 | $3,500.37 |
| Whelan-Gonzales | 6/10/2024 | 6/23/2024 | 7/3/2024 | 28.00 | | 28.00 | $61.41 | $92.12 | $2,579.22 |
| Whelan-Gonzales | 6/24/2024 | 7/7/2024 | 7/17/2024 | 17.00 | | 17.00 | $61.41 | $92.12 | $1,565.96 |
| Whelan-Gonzales | 7/8/2024 | 7/21/2024 | 7/31/2024 | 17.00 | | 17.00 | $61.41 | $92.12 | $1,565.96 |
| Whelan-Gonzales | 7/22/2024 | 8/4/2024 | 8/14/2024 | 17.00 | | 17.00 | $61.41 | $92.12 | $1,565.96 |
| Whelan-Gonzales | 8/5/2024 | 8/18/2024 | 8/28/2024 | 17.00 | | 17.00 | $61.41 | $92.12 | $1,565.96 |
| Whelan-Gonzales | 8/19/2024 | 9/1/2024 | 9/11/2024 | 17.00 | | 17.00 | $61.41 | $92.12 | $1,565.96 |
| Whelan-Gonzales | 9/2/2024 | 9/15/2024 | 9/25/2024 | 17.00 | | 17.00 | $61.41 | $92.12 | $1,565.96 |
| Whelan-Gonzales | 9/16/2024 | 9/29/2024 | 10/9/2024 | 17.00 | | 17.00 | $61.41 | $92.12 | $1,565.96 |
| | | | | | | | | | **$59,608.52** |

# EXHIBIT B

| Plaintiff | Unpaid Overtime | Liquidated Damages | Total Owed |
|---|---|---|---|
| | | | |
| Houck | $58,480.83 | $58,480.83 | $116,961.66 |
| Acosta | $21,079.42 | $21,079.42 | $42,158.83 |
| Brice | $1,905.75 | $1,905.75 | $3,811.50 |
| Cruz | $28,647.94 | $28,647.94 | $57,295.88 |
| Freeman | $23,769.90 | $23,769.90 | $47,539.80 |
| Goad | $24,247.50 | $24,247.50 | $48,495.00 |
| Halverson | $37,705.22 | $37,705.22 | $75,410.45 |
| Jackson | $31,766.45 | $31,766.45 | $63,532.89 |
| Jakowinicz | $52,224.00 | $52,224.00 | $104,448.00 |
| Keller | $6,058.34 | $6,058.34 | $12,116.69 |
| Kremer | $38.66 | $38.66 | $77.31 |
| McCann | $937.60 | $937.60 | $1,875.21 |
| Neville | $52,714.12 | $52,714.12 | $105,428.24 |
| Ranck | $51,085.44 | $51,085.44 | $102,170.88 |
| Rankin | $13,751.14 | $13,751.14 | $27,502.28 |
| Rosenberger | $22,052.22 | $22,052.22 | $44,104.44 |
| Sanchez | $27,817.12 | $27,817.12 | $55,634.24 |
| Thomas | $63,290.72 | $63,290.72 | $126,581.44 |
| Trowbridge | $46,730.93 | $46,730.93 | $93,461.87 |
| Vance | $22,403.48 | $22,403.48 | $44,806.96 |
| Whelan-Gonzales | $59,608.52 | $59,608.52 | $119,217.03 |
| | | | |
| Total: | **$646,315.28** | **$646,315.28** | **$1,292,630.56** |