# EXHIBIT 1

# DECLARATION OF CHIEF KELLY GRENNAN

Chief Kelly Grennan, being first duly sworn upon her oath, deposes and says:

1. I am over the age of eighteen and am competent to testify as to all the matters set forth herein and would so testify if called upon to do so.

2. I have personal knowledge of the matters set forth herein. My personal knowledge is based upon my observations and personal participation in the events described below.

3. I am currently employed by the Maricopa County Sheriff's Office ("MCSO") as Chief Human Resource Officer of MCSO Human Resources Bureau. I have been in this position since approximately January 2025. I have been employed with MCSO since July 2003 and have held various positions with Human Resources, including Policy Analyst, Payroll and Benefits Supervisor, and Personnel Services Division Commander.

4. As Chief of Human Resources, I am responsible for overseeing the Human Resources Bureau. As such, I am familiar with MCSO policies, procedures, practices, business records, and reports, including Maricopa County's policies and procedures for employee job assignments and placements, performance, payroll, and compensation, including salary range.

5. The MCSO oversees law enforcement activities for Maricopa County, primarily serving unincorporated areas of the County as well as contracted services in cities and towns. The MCSO is divided into four bureaus: Administration, Compliance, Enforcement, and Custody.

6. The Compliance Bureau oversees the Court Implementation Division, the Professional Standards Bureau (PSB), Bureau of Internal Oversight (BIO), and the Training Division.

7. The Administration Bureau oversees the Public Information Office, Finance, Technology, Community Outreach and the Human Resources Bureau. The Human Resources Bureau I oversee includes the Human Resource Services Division

(Employment Services, Benefits/Retirement, and Payroll), Employee Retention & Performance Division (Leave Management, Compensation, and Retention and Performance), Administrative Services Division (Public Records & Request Management, and Policy Development), Pre-Employment Services Division (Administrative Services, Recruiting Services, Background Investigations, and Polygraph), and Health and Wellness Division.

8.      The Enforcement Bureau oversees the Patrol Resources Bureau (Intelligence Information Division, Enforcement Support Division, Judicial Enforcement Division, SWAT, Aviation Services, Extraditions, Court Security Division, and Communications Division), Investigations Bureau (Special Investigations Division, Major Crimes Division, Scientific Analysis Division, General Crimes Division, Property Management Division, and Records & AFIS Division), and Patrol Bureau.

9.      The Patrol Bureau is responsible for patrol functions, and for purposes of patrol law enforcement, the County is divided into geographical areas referred to as "Districts" as well as a "Lake Patrol Division. The Patrol Bureau has historically been broken down into Patrol Bureaus East and West. Patrol Bureau East has historically encompassed Districts I, VII, and Lake Patrol (V). Patrol Bureau West has historically encompassed Districts II, III, and IV. Starting this month, Patrol Bureaus East and West have been merged into a single Patrol Bureau, encompassing Districts I, II, III, IV, VII, and Lake Patrol (V).

10.      The Professional Standards Bureau, Bureau of Internal Oversight, Patrol Resources Bureau, and Investigations Bureau are not a part of Patrol Bureau (nor were they part of Patrol Bureaus East or West). Since February 1, 2020, to the present, SWAT has not been a part of the Patrol Bureau (nor were they part of Patrol Bureaus East or West). The only departments, divisions, or districts within the Patrol Bureau (or Patrol Bureaus East or West) are Districts I, II, III, IV, VII, and Lake Patrol (V).  For purposes of this Declaration, Patrol Bureau and Patrol Bureaus East and West are used interchangeably.

11.     The Patrol Bureau employes the various patrol sheriffs that can be seen patrolling Maricopa County's streets on a daily basis, along with their supervisors. The Patrol Bureau is overseen by a Deputy Chief. Each district within the Patrol Bureau has a Captain/Commander, Lieutenant/Commanders, uniformed sergeants (mid-level supervisors), patrol deputies, detectives, and administrative staff.

12.     Most districts have two or three lieutenants, who in turn oversee and supervise subdivisions within the district constituting two to four patrol squads. These squads are generally comprised of a sergeant, up to eight deputies and reserve deputies, and four non-sworn personnel – only two of whom may be posse members. Different squads are assigned to work different days and shifts, but each squad consistently reports to the same assigned lieutenant. Depending on the district and shift, lieutenants can serve roles such as "Administrative Lieutenant," "Night Watch Commander," "Weekend Watch Commander," or "Acting Captain."

13.     Patrol deputies and sergeants are paid on an hourly basis and not considered exempt under the FLSA. In or around 2007, Maricopa County reclassified lieutenants as exempt under the FLSA. Lieutenants are paid on a salary basis and receive at least $684/week. Since their classification as exempt, I have personally interacted with lieutenants, captains, and the remaining chain of command. I understand and know that the lieutenant position in the Patrol Bureau has not significantly changed since 2007.

14.     I am generally familiar with the job description for lieutenants. (MCC 000010–MCC 000014). It accurately summarizes lieutenant job duties. As part of the administration, career and professional development, and management duties set forth in the lieutenant job description, many MCSO lieutenants sit on promotion boards, are involved in preparation of district department budgets (which is a direct influence on the agency budget), conduct internal affairs investigations, and are involved in special administrative projects ranging from performing an audit of law enforcement personnel,

working on research projects, approving and providing overtime justifications, to managing building remodels.

15.    MCSO is subject to various court orders in the case titled *Melendres v. Maricopa County*, this is a case that was filed asserting racial profiling allegations. As a result of certain court orders, MCSO has instituted reforms regarding increased supervision and monitoring by management personnel. These reforms have evolved over the years, including following Defendant's revision of its MCSO personnel job descriptions in 2019. As a result of these reforms, MCSO supervisors have been tasked with additional administrative and management duties.

16.    When a Deputy Sheriff is interested in promotion to an open sergeant position, a panel consisting of sergeants, lieutenants, and above reviews deputy applications, assesses their qualifications, scores candidates during an assessment center process. A "ranked" list of promotional candidates is compiled for promotion based on their review to the Maricopa County Merit Board for certification. It is from this ranked list that the MCSO command considers the top ranked candidates for promotion.

17.    When a Deputy Sergeant is interested in promotion to an open lieutenant position, a panel consisting of lieutenants and above reviews deputy applications, assesses their qualification, scores candidates during an assessment center process. A "ranked" list of promotional candidates is compiled for promotion based on their review to the Maricopa County Merit Board certification. It is from this list that the MCSO command considers the top ranked candidates for promotion.

18.    Lieutenants receive an increase in pay upon promotion from sergeant to lieutenant. Upon promotion to lieutenant, Christopher Houck and each opt-in lieutenant received pay raises of a minimum of 10%.

19.    I am generally familiar with Maricopa County's payroll system, and I am aware that it requires all employees' pay to be entered as an hourly rate, even for employees who are salaried, such as myself.  Thus, for payroll to be processed correctly, exempt

employees' pay must be manually converted to an hourly rate before it is submitted for payroll. Therefore, lieutenants' pay stubs show an "hourly" rate, but they are in fact salaried employees. Lieutenants are paid a salary basis in excess of $684/week.

20.     MCSO command staff instructs all exempt and non-exempt personnel to accurately reflect all hours worked in its timekeeping systems.

21.     The Human Resources Bureau is responsible for processing employee payroll. Employee pay information is recorded and maintained in the normal course of business as part of Human Resource's bi-weekly payroll processing. Employee pay information is reflected on employee paystubs which are generated in the normal course of business as part of Human Resources bi-weekly payroll processing. Employee paystubs show the hours that the employee entered during the pay period as well as the hourly rate for each hour and reflects the amount earned during that pay period.

22.     I have personally reviewed the bi-weekly paystubs for Christopher Houck and all MCSO Patrol Lieutenants who have opted in to this lawsuit and can confirm that each of them was paid a salary basis in excess of $684/week during the relevant time period.

23.     It is standard practice in the Patrol Bureau for Deputy Sheriffs and Law Enforcement Sergeants to share patrol vehicles from one shift to the next, which are conspicuously marked with the MCSO logo and text. However, Detectives and personnel with the rank of Law Enforcement Lieutenants and higher are typically issued for their exclusive use unmarked inconspicuous SUVs, trucks, or sedans, which they will take home and park at their residence when not on duty. Occasionally lieutenants will request use of a marked patrol vehicle if their individually issued vehicle is being serviced, but this is the exception to the general rule.

24.     As set forth in MCSO Policy EB-1, unmarked vehicles shall not normally be used for traffic law enforcement functions. The policy considerations behind disallowing unmarked vehicles to perform routine traffic law enforcement functions are

simple – traffic stops by law enforcement personnel in an unmarked patrol vehicle can potentially be hazardous both to the general public and the law enforcement officer involved.

25.     MCSO lieutenants are typically scheduled to work one of the following schedules (although hours worked can vary based on staffing needs): (a) eight hrs/day x five days a week, (b) 10 hrs/day x four days a week, or (c) 12 hrs/day x three days a week. A MSCO lieutenant's hours are auto populated into Maricopa County's timekeeping system and lieutenants are required to enter deviations from standard hours in the system (deviations up or down), which are not related to vacation, leave, or FMLA qualifying events.

26.     As set forth above, the Patrol Bureau is broken down into distinct districts. When "Calls for Service" (calls from members of the general public through 911 or directly with the MCSO) come in through the MCSO, they are dispatched to the various districts based on a pre-determined geographical beat assignment. Each incoming call is tracked through the MCSO Computer Assisted Dispatch ("CAD") system. If individual deputies personally witness a crime in progress, the deputy radios into dispatch and the activity is likewise tracked through the CAD system ("On View" or "Deputy Initiated Activity").

27.     Once a Call for Service or On View activity is entered into the CAD system, an "MC" number is generated for the incident. The dispatcher will update CAD as the incident progresses. If the incident rises to the level of needing to generate an "Incident Report," then an "IR" number is generated. The CAD system tracks each incident all the way through final disposition. The CAD system utilized by the MCSO tracks and stores a tremendous amount of data regarding Calls for Service / On View activities and disposition of the same.

28.     Law Enforcement Lieutenants (Patrol) (and higher ranks) should login to the CAD system when engaging in law enforcement services with the public, for internal tracking purposes since the CAD system is the data management tool used by the MCSO.

The CAD system is more than a dispatch assignment system. Instead, there are multiple forms of data that can be input into the system. And deputies, sergeants, and lieutenants alike are required to update the CAD system with their daily activities on a real time basis when logged in. For example, lieutenants are expected to update the CAD system when they are performing supervisory duties. There is also an alarm feature built into the CAD system where a "Welfare Check" alarm will be generated if law enforcement personnel is in the field and have not checked in within a designated time period.

29.    Once a lieutenant is logged into the CAD system, they are required to report status back to dispatch throughout the day until they log off. This status can range from being available, out of service, dispatched, enroute, or even on scene. Often times, when a lieutenant is "out of service" they are performing supervisory or administrative work at their assigned substation. The CAD system also tracks the following information, among other things, for each member of patrol: (1) number of calls taken ("Call Source"), (2) type of activity ("Dispositions"), (3) traffic stops, and (4) types of calls taken. Supervisory and administrative work can be specifically coded into the CAD system.  Daily CAD activities are downloaded and reviewed on a monthly basis.  Also tracked within the CAD system is the identity of the primary unit on scene for an incident, secondary unit on scene (if applicable), and information about report and supplement generation (if applicable). Summary reports can also be generated from the CAD system.

30.    Attached as **Exhibit 1** is a report setting forth patrol activity logs for Lieutenant Christopher Houck from January 1, 2023, through March 31, 2023.  This report shows the daily CAD entries for Houck for this timeframe.  This type of report is a routine business record that we use in our line of work.  I have reviewed the report and to the best of my knowledge, its correctly reflects the data entered by Houck.

31. Attached as **Exhibit 2** is a redacted[1] Patrol Personnel Stat Report for District 1, which is the unit Plaintiff Christopher Houck oversees, from January 1, 2023, through March 31, 2023. This report shows patrol activity for the Deputies of Houck's district, which consists of Sheriff's Deputies and Law Enforcement Sergeants. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge it correctly reflects the data entered by members of Houck's district. The report shows, among other things, the following data for Deputies that have worked more than 200 hours between January 1, 2023, and March 31, 2023 (I have identified these Deputies in the attached redacted report with yellow highlighting):

- **Primary Responding Unit** – All deputies have served as the primary responding unit on a call for service at least 41 times. Over 75% of the Deputies have been the primary responding unit on over 100 calls for service. One deputy was the primary responding unit on 288 calls. In this same time period, Houck was the primary responding unit on 4 calls.

- **On View** – All Deputies have logged on view activities in excess of 32 times. Over 75% of the Deputies have logged over 50 on view activities. One deputy had 330 on view service calls. In this same time period, Houck had 7 on view service calls.

- **Reports Taken** – All Deputies have prepared at least 23 reports. Over 90% of the Deputies have prepared at least 30 reports. One deputy prepared 80 reports. In this same time period, Houck prepared 1 report.

32. Attached as **Exhibit 3** is a table summarizing a report run through our CAD system showing all incident reports and/or supplements thereto initiated by MCSO Law Enforcement Lieutenants from January 1, 2020, through approximately June 2023. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct. The report

[1] Redactions were made to remove names and serial numbers of individuals who have not opted into the lawsuit *Christopher J. Houck v. Maricopa County*, Arizona District Court Case No. 2:23-cv-00068-DGC as of the date of this Declaration.

shows the number of "Incident Reports" generated by all sworn members of the East and West Patrol Bureaus as compared to current opted-in lieutenants. This report shows that the opted-in lieutenants, prepared on average, 4.89 "Incident Reports" in 2022 as compared to an average of 68.96 "Incident Reports" prepared by other members of East and West Patrol Bureau.

33.     Report preparation in a law enforcement context is extremely important. It is the responsibility of the primary responding sworn MCSO member to prepare the "Incident Report." Additional supporting units can also prepare a supplemental report. But generation of those supplemental reports is separately tracked.

34.     Attached as **Exhibit 4** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Rudy Acosta from October 27, 2020, to May 28, 2023. Among other things, the report indicates a total number of 36 calls for service in 2022, 4 calls for service in 2023, 27 supervisor duties in 2022, and 2 supervisor duties in 2023 by Lieutenant Acosta within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

35.     Attached as **Exhibit 5** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Kelly Bocardo from November 13, 2021, to November 9, 2022. Among other things, the report indicates a total number of 6 calls for service in 2021, 25 calls for service in 2022, 6 supervisor duties in 2021, and 19 supervisor duties in 2022 by Lieutenant Bocardo within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

36.     Attached as **Exhibit 6** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Todd Brice from January 20, 2020, to February 11, 2023. Among other things, the report indicates a total number of 4 calls for service in 2022, 1 call for service in 2023, 0 supervisor duties in 2022, and 0

supervisor duties in 2023 by Lieutenant Brice within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

37.     Attached as **Exhibit 7** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Emmanuel Sanchez from June 28, 2022, to June 28, 2023. Among other things, the report indicates a total number of 139 calls for service in 2022, 121 calls for service in 2023, 107 supervisor duties in 2022, and 86 supervisor duties in 2023 by Lieutenant Sanchez within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

38.     Attached as **Exhibit 8** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Jonathan Halverson from January 19, 2020, to June 27, 2023. Among other things, the report indicates a total number of 41 calls for service in 2022, 17 calls for service in 2023, 18 supervisor duties in 2022, and 10 supervisor duties in 2023 by Lieutenant Halverson within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

39.     Attached as **Exhibit 9** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Christopher Houck from April 20, 2022, to June 17, 2023. Among other things, the report indicates a total number of 134 calls for service in 2022, 34 calls for service in 2023, 88 supervisor duties in 2022, and 7 supervisor duties in 2023 by Lieutenant Houck within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

40.     Attached as **Exhibit 10** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Matthew Hunter from January 1, 2022, to June 30, 2023. Among other things, the report indicates a total number

of 253 calls for service in 2022, 129 calls for service 2023, 89 supervisor duties in 2022, and 47 supervisor duties in 2023 by Lieutenant Hunter within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

41.     Attached as **Exhibit 11** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Jason Thomas from April 9, 2021, to June 7, 2023. Among other things, the report indicates a total number of 103 calls for service in 2022, 25 calls for service in 2023, 53 supervisor duties in 2022, and 14 supervisor duties in 2023 by Lieutenant Thomas within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

42.     Attached as **Exhibit 12** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Alden Jackson from November 30, 2022, to June 29, 2023. Among other things, the report indicates a total number of 25 calls for service in 2022, 74 calls for service in 2023, 15 supervisor duties in 2022, and 44 supervisor duties in 2023 by Lieutenant Jackson within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

43.     Attached as **Exhibit 13** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant David Keller from October 24, 2020, to June 29, 2023. Among other things, the report indicates a total number of 264 calls for service in 2022, 108 calls for service in 2023, 98 supervisor duties in 2022, and 54 supervisor duties in 2023 by Lieutenant Keller within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

44.     Attached as **Exhibit 14** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Ryan Neville from July 30,

2021, to June 20, 2023. Among other things, the report indicates a total number of 110 calls for service in 2022, 18 calls for service in 2023, 62 supervisor duties in 2022, and 10 supervisor duties in 2023 by Lieutenant Neville within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

45.    Attached as **Exhibit 15** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Andrew Rankin from April 5, 2022, to June 28, 2023. Among other things, the report indicates a total number of 50 calls for service in 2022, 18 calls for service in 2023, 38 supervisor duties in 2022, and 9 supervisor duties in 2023 by Lieutenant Rankin within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

46.    Attached as **Exhibit 16** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Donald Rosenberger from January 18, 2020, to June 28, 2023. Among other things, the report indicates a total number of 560 calls for service in 2022, 237 calls for service in 2023, 168 supervisor duties in 2022, and 79 supervisor duties in 2023 by Lieutenant Rosenberger within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

47.    Attached as **Exhibit 17** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Michael Trowbridge from February 8, 2020, to June 27, 2023. Among other things, the report indicates a total number of 114 calls for service in 2022, 35 calls for service in 2023, 60 supervisor duties in 2022, and 14 supervisor duties in 2023 by Lieutenant Trowbridge within the indicated timeframe. This type of report is a routine business record that we use in our line of work. I have reviewed the report and to the best of my knowledge, its contents is true and correct.

48.     Attached as **Exhibit 18** is a copy of a CAD report showing the computer-aided dispatch ("CAD") patrol activity for MCSO Lieutenant Jerry Vance from June 3, 2021, to June 10, 2023. Among other things, the report indicates a total number of 74 calls for service in 2022, 16 calls for service in 2023, 43 supervisor duties in 2022, and 8 supervisor duties in 2023 by Lieutenant Vance within the indicated timeframe. This type of report is a routine business record that we use in our line of work.  I have reviewed the report and to the best of my knowledge, its contents is true and correct.

49.     Each of the six patrol divisions have between two and three lieutenants. Districts 4 and 7 have two lieutenants, while the remaining districts have three. Each district is overseen by a Captain. The Captain in turn determines a "Deputy Commander" who assumes the responsibilities of the Captain when the Captain is unavailable. The Captain also appoints a "Watch Commander" who is responsible for commander duties across multiple patrol districts over the graveyard shift when the Captain of those patrol districts are otherwise unavailable. In addition to these two assignments, the Captain also has discretion to rotate the Deputy Commander position depending on availability of the Lieutenants in his district.

50.     Jeremy Goad worked as a lieutenant in District 4. His last day of employment with MCSO was March 2, 2021.

I declare under penalty of perjury, under the laws of the United States of America and the State of Arizona, that the foregoing is true and correct.

Executed this 26th day of September 202 in Phoenix, Arizona.


Sept 29, 2025

CHIEF KELLY GRENNAN

# Declaration of Kelly Grennan

Final Audit Report 2025-09-29

| | |
|---|---|
| Created: | 2025-09-27 |
| By: | David Myers (dmyers@fisherphillips.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAE0IB-Y7iGM_DN1NTfliwVHdD7yFxVK8l |

## "Declaration of Kelly Grennan" History

Document created by David Myers (dmyers@fisherphillips.com)
2025-09-27 - 1:28:29 AM GMT

Document emailed to Kelly Grennan (k_grennan@mcso.maricopa.gov) for signature
2025-09-27 - 1:28:33 AM GMT

Email viewed by Kelly Grennan (k_grennan@mcso.maricopa.gov)
2025-09-27 - 1:28:56 AM GMT

Document e-signed by Kelly Grennan (k_grennan@mcso.maricopa.gov)
Signature Date: 2025-09-29 - 4:36:56 PM GMT - Time Source: server

Agreement completed.
2025-09-29 - 4:36:56 PM GMT

# EXHIBIT 1



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | Car ID | Serial No. | Op. Serial No. | Dispatch Gp. | Location | Mileage | Event No. | Call Type | Unit | History Comment | Status Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2023 | 07:04:58 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/04/2023 | 07:04:58 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/04/2023 | 08:03:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/04/2023 | 16:03:32 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/04/2023 | 16:35:15 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/04/2023 | 17:20:09 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 01/04/2023 | 17:20:09 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/04/2023 | 17:20:09 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/04/2023 | 17:20:09 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/04/2023 | 17:20:09 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/04/2023 | 17:20:09 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/05/2023 | 06:59:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/05/2023 | 06:59:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/05/2023 | 07:00:02 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2023 | 07:11:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/05/2023 | 08:00:06 | 331505 | S1852 | A7502 | D1 | | | | | A107 | | Unit is available (voiced : by dispatch) |
| 01/05/2023 | 08:00:07 | 331505 | S1852 | A7502 | D1 | | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/05/2023 | 08:23:44 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/05/2023 | 08:24:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/05/2023 | 08:29:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/05/2023 | 11:58:53 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/05/2023 | 11:59:53 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/05/2023 | 12:01:43 | 331505 | S1852 | S1852 | D1 | | 1 | | CHOW | A107 | | Unit is out of service |
| 01/05/2023 | 12:13:59 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/05/2023 | 12:21:09 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/05/2023 | 12:21:09 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/05/2023 | 12:21:09 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/05/2023 | 12:21:09 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2023 | 12:21:09 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/05/2023 | 12:21:09 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/06/2023 | 06:58:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/06/2023 | 06:58:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/06/2023 | 07:58:44 | 331505 | S1852 | A6726 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/06/2023 | 07:58:44 | 331505 | S1852 | A6726 | D1 | | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/06/2023 | 08:05:41 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/06/2023 | 08:22:43 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/06/2023 | 08:23:20 | 331505 | S1852 | S1852 | D1 | | 1 | | MEET | A107 | | Unit is out of service |
| 01/06/2023 | 16:23:21 | 331505 | S1852 | | D1 | | | | MEET | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/06/2023 | 16:33:44 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/06/2023 | 16:54:23 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/06/2023 | 16:54:23 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/06/2023 | 16:54:23 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/06/2023 | 16:54:23 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2023 | 16:54:23 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/06/2023 | 16:54:23 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/07/2023 | 06:52:42 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/07/2023 | 06:52:42 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/07/2023 | 06:52:49 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 07:06:39 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 07:50:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/07/2023 | 07:59:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 08:04:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 09:05:03 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 09:08:53 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/07/2023 | 09:15:02 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/07/2023 | 10:15:02 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/07/2023 | 10:21:15 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/07/2023 | 10:21:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/07/2023 | 10:27:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2023 | 10:32:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 12:33:20 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/07/2023 | 12:33:41 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 12:40:00 | 331505 | S1852 | S1852 | D1 | | 1 | | CHOW | A107 | | Unit is out of service |
| 01/07/2023 | 12:56:31 | 331505 | S1852 | S1852 | D1 | | 1 | | CHOW | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 13:01:31 | 331505 | S1852 | S1852 | D1 | | 1 | | CHOW | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 13:39:59 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/07/2023 | 14:17:03 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/07/2023 | 15:28:39 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 15:56:20 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/07/2023 | 16:09:01 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/07/2023 | 16:15:10 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 16:20:10 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/07/2023 | 16:42:29 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/07/2023 | 16:56:01 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/07/2023 | 16:56:01 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2023 | 16:56:01 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/07/2023 | 16:56:01 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/07/2023 | 16:56:01 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/07/2023 | 16:56:01 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/11/2023 | 06:57:04 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/11/2023 | 06:57:04 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/11/2023 | 06:57:11 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 07:18:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 07:22:31 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/11/2023 | 08:22:31 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/11/2023 | 08:26:16 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/11/2023 | 08:26:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/11/2023 | 08:26:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2023 | 08:31:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 09:43:59 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 09:46:05 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/11/2023 | 10:11:39 | 331505 | S1852 | B0735 | D1 | [redacted] | 1 | [redacted] | 647A | A107 | | Unit has been dispatched to an event |
| 01/11/2023 | 10:11:39 | 331505 | S1852 | B0735 | D1 | [redacted] | | [redacted] | 647A | A107 | | Unit is enroute |
| 01/11/2023 | 10:14:39 | 331505 | S1852 | S1852 | D1 | [redacted] | | [redacted] | 647A | A107 | | Unit is onscene |
| 01/11/2023 | 10:17:39 | 331505 | S1852 | | D1 | [redacted] | | [redacted] | 647A | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/11/2023 | 10:39:20 | 331505 | S1852 | S1852 | D1 | | | [redacted] | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/11/2023 | 11:01:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 11:02:59 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/11/2023 | 11:06:51 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 12:07:13 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 12:22:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 12:27:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 18:26:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/11/2023 | 19:02:45 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/11/2023 | 19:18:13 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2023 | 19:18:13 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/11/2023 | 19:18:13 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/11/2023 | 19:18:13 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/11/2023 | 19:18:13 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/11/2023 | 19:18:13 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/12/2023 | 06:43:10 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/12/2023 | 06:43:10 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/12/2023 | 06:43:17 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 07:09:07 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 07:51:18 | 331505 | S1852 | A6190 | D1 | | | | | A107 | | Unit is available (voiced : by dispatch) |
| 01/12/2023 | 07:51:18 | 331505 | S1852 | A6190 | D1 | | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/12/2023 | 08:23:43 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/12/2023 | 11:38:50 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2023 | 11:39:01 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 01/12/2023 | 12:01:01 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/12/2023 | 12:01:15 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 01/12/2023 | 12:02:37 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:07:37 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:13:32 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:18:32 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:26:57 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:31:57 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:43:44 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:48:44 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 12:53:44 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/12/2023 | 13:01:15 | 331505 | S1852 | | D1 | | | | PATR OL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/12/2023 | 13:43:33 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/12/2023 | 13:43:44 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/12/2023 | 16:03:31 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2023 | 16:04:32 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/12/2023 | 17:04:12 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/12/2023 | 17:04:12 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/12/2023 | 17:04:12 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/12/2023 | 17:04:12 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/12/2023 | 17:04:12 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/12/2023 | 17:04:12 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/13/2023 | 06:42:49 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/13/2023 | 06:42:49 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/13/2023 | 06:42:55 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 06:47:55 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 07:34:55 | 331505 | S1852 | A7502 | D1 | | | | | A107 | | Unit is available (voiced : by dispatch) |
| 01/13/2023 | 07:34:55 | 331505 | S1852 | A7502 | D1 | | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 07:38:18 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/13/2023 | 07:40:12 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 07:45:12 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 07:52:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 07:57:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:08:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:13:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:18:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:23:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:28:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:33:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:38:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:43:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:49:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 08:54:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 08:59:03 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:04:03 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:09:14 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:14:03 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:33:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:38:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:43:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:48:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:53:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 09:58:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:10:52 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:16:01 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:21:01 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:26:01 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 10:31:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:36:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:41:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:46:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:52:04 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 10:57:04 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:02:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:07:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:12:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:17:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:22:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:27:40 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:32:40 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:37:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 11:42:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 12:19:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:24:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:29:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:34:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:39:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:44:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:49:31 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:54:31 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 12:59:31 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:04:31 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:09:34 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:14:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:19:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:25:07 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:30:14 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 13:35:14 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:40:26 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:45:26 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:50:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 13:55:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 14:00:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 14:05:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 14:10:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 14:15:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 14:21:17 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:12:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:17:34 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:22:34 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:27:34 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:32:44 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 15:37:44 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:38:18 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/13/2023 | 15:40:02 | 331505 | S1852 | B1784 | D1 | | | | ST100 | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/13/2023 | 15:43:04 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:48:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:53:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 15:58:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 16:03:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/13/2023 | 16:12:11 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/13/2023 | 16:13:58 | 331505 | S1852 | B1784 | D1 | | 1 | | 509 | A107 | | Unit has been dispatched to an event |
| 01/13/2023 | 16:14:24 | 331505 | S1852 | S1852 | D1 | | | | 509 | A107 | | Unit is enroute |
| 01/13/2023 | 16:26:56 | 331505 | S1852 | S1852 | D1 | | | | 509 | A107 | | Unit is onscene |
| 01/13/2023 | 17:06:52 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/13/2023 | 17:58:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2023 | 17:58:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/13/2023 | 17:58:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/13/2023 | 17:58:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/13/2023 | 17:58:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/13/2023 | 17:58:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/18/2023 | 07:01:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/18/2023 | 07:01:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/18/2023 | 07:02:04 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 07:15:56 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 07:36:04 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/18/2023 | 08:25:16 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/18/2023 | 08:25:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2023 | 08:25:48 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 08:30:48 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 11:32:48 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 11:55:21 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 12:00:21 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 15:25:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 15:30:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 15:51:04 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 16:25:28 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/18/2023 | 16:46:45 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/18/2023 | 16:48:27 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 16:53:27 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/18/2023 | 16:54:55 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 01/18/2023 | 16:54:55 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2023 | 16:54:55 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/18/2023 | 16:54:55 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/18/2023 | 16:54:55 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/18/2023 | 16:54:55 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/19/2023 | 07:01:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/19/2023 | 07:01:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/19/2023 | 07:01:24 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/19/2023 | 07:14:15 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/19/2023 | 07:45:49 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/19/2023 | 08:24:31 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/19/2023 | 08:24:40 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/19/2023 | 14:59:44 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/19/2023 | 14:59:56 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/19/2023 | 15:59:56 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/19/2023 | 17:30:49 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/19/2023 | 17:30:57 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/20/2023 | 06:55:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/20/2023 | 06:55:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/20/2023 | 06:55:19 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 07:04:12 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 07:06:06 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/20/2023 | 08:06:06 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/20/2023 | 08:07:57 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2023 | 08:08:07 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/20/2023 | 08:08:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 08:13:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 09:32:47 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 09:33:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/20/2023 | 09:33:37 | 331505 | S1852 | S1852 | D1 | | 1 | | 909 | A107 | | Unit has been dispatched to an event |
| 01/20/2023 | 09:33:37 | 331505 | S1852 | S1852 | D1 | | | | 909 | A107 | | Unit is onscene |
| 01/20/2023 | 10:54:29 | 331505 | S1852 | S1852 | D1 | | | | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 01/20/2023 | 11:08:43 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/20/2023 | 11:09:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 11:14:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 12:27:42 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 13:21:25 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 13:26:25 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 16:09:47 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/20/2023 | 16:33:47 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/20/2023 | 16:34:02 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2023 | 17:12:10 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/20/2023 | 17:12:19 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/21/2023 | 06:48:47 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/21/2023 | 06:48:47 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 06:48:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 07:05:12 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 07:05:29 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/21/2023 | 08:04:16 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 08:04:34 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2023 | 11:14:49 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 11:15:00 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 01/21/2023 | 12:12:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 12:15:00 | 331505 | S1852 | | D1 | | | | PATR OL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/21/2023 | 12:17:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 12:30:43 | 331505 | S1852 | A6726 | D1 | | | | PATR OL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/21/2023 | 14:15:15 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/21/2023 | 14:19:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 14:19:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 01/21/2023 | 14:43:37 | 331505 | S1852 | B4567 | D1 | [redacted] | | [redacted] | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/21/2023 | 14:43:37 | 331505 | S1852 | B4567 | D1 | [redacted] | 1 | [redacted] | 962 | A107 | | Unit has been dispatched to an event |
| 01/21/2023 | 14:43:37 | 331505 | S1852 | B4567 | D1 | [redacted] | | [redacted] | 962 | A107 | | Unit is enroute |
| 01/21/2023 | 14:44:20 | 331505 | S1852 | S1852 | D1 | [redacted] | | [redacted] | 962 | A107 | | Unit is onscene |
| 01/21/2023 | 14:58:28 | 331505 | S1852 | S1852 | D1 | [redacted] | | [redacted] | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/21/2023 | 15:05:24 | 331505 | S1852 | B4567 | D1 | [redacted] | 1 | [redacted] | 910 | A107 | | Unit has been dispatched to an event |
| 01/21/2023 | 15:05:24 | 331505 | S1852 | B4567 | D1 | [redacted] | | [redacted] | 910 | A107 | | Unit is onscene |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2023 | 15:20:24 | 331505 | S1852 | | D1 | [redacted] | | [redacted] | 910 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/21/2023 | 15:29:17 | 331505 | S1852 | S1852 | D1 | | | [redacted] | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/21/2023 | 16:10:04 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 01/21/2023 | 16:59:14 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/21/2023 | 16:59:26 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/22/2023 | 16:51:18 | 331505 | S1852 | S1852 | D3 | | 1 | | | WC3 | | Unit initial log for service |
| 01/22/2023 | 16:51:18 | 331505 | S1852 | S1852 | D3 | | 1 | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 16:51:25 | 331505 | S1852 | S1852 | D3 | | 1 | | | WC3 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/22/2023 | 17:28:03 | 331505 | S1852 | S1852 | D3 | | 1 | | ST300 | WC3 | | Unit is out of service |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/2023 | 18:56:00 | 331505 | S1852 | S1852 | D3 | | | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 19:56:25 | 331505 | S1852 | S1852 | D3 | | 1 | | ST200 | WC3 | | Unit is out of service |
| 01/22/2023 | 20:47:39 | 331505 | S1852 | S1852 | D3 | | | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 20:47:59 | 331505 | S1852 | S1852 | D3 | | 1 | | PATROL | WC3 | | Unit is out of service |
| 01/22/2023 | 21:47:59 | 331505 | S1852 | | D3 | | | | PATROL | WC3 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/22/2023 | 23:30:55 | 331505 | S1852 | S1852 | D3 | | | | | WC3 | | Unit is available (voiced : |
| 01/22/2023 | 23:31:12 | 331505 | S1852 | S1852 | D3 | | 1 | | ST300 | WC3 | | Unit is out of service |
| 01/23/2023 | 01:15:50 | 331505 | S1852 | S1852 | D3 | | | | | WC3 | | Unit is available (voiced : |
| 01/23/2023 | 01:37:55 | 331505 | S1852 | S1852 | D3 | | 1 | | PATROL | WC3 | | Unit is out of service |
| 01/23/2023 | 02:37:56 | 331505 | S1852 | | D3 | | | | PATROL | WC3 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/23/2023 | 02:51:03 | 331505 | S1852 | S1852 | D3 | | | | | WC3 | | Unit is available (voiced : |
| 01/23/2023 | 02:57:34 | 331505 | S1852 | S1852 | D3 | | 1 | | | WC3 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | | Unit log off of service |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | Device 331505/Radio Alias/Default System removed | |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | Device 000371E9/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | Tracking device 000371E9/MDT/Default System cleared | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2023 | 02:59:30 | 331505 | S1852 | S1852 | D3 | | 151 | | | WC3 | Tracking device 000371E9/MDT/Default System cleared for employee 771852 | |
| 01/25/2023 | 07:03:42 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 07:03:42 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/25/2023 | 07:03:48 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 07:08:37 | 331505 | S1852 | S1852 | D1 | | 1 | | COMPLAINT-IA/CIV | A107 | | Unit is out of service |
| 01/25/2023 | 07:23:12 | 331505 | S1852 | S1852 | D1 | | 1 | | COMPLAINT-IA/CIV | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 10:38:13 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 10:40:02 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/25/2023 | 11:40:02 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/25/2023 | 12:17:52 | 331505 | S1852 | A7502 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/25/2023 | 12:34:24 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 12:34:41 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/25/2023 | 12:40:03 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 12:45:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2023 | 12:50:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 12:55:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:00:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:06:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:11:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:16:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:21:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:26:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:31:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:37:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:42:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:47:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:52:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 13:57:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:02:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2023 | 14:07:51 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:12:51 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:17:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:22:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:27:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 14:32:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 16:39:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/25/2023 | 17:05:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2023 | 17:42:56 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/26/2023 | 07:01:09 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/26/2023 | 07:01:09 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/26/2023 | 07:01:14 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:07:10 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:12:10 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:17:10 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 07:55:42 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/26/2023 | 08:18:41 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/26/2023 | 08:19:01 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/26/2023 | 08:21:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 08:26:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 11:33:18 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/26/2023 | 12:23:27 | 331505 | S1852 | A7502 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 12:23:27 | 331505 | S1852 | A7502 | D1 | | 1 | | 459AR | A107 | | Unit has been dispatched to an event |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2023 | 12:23:27 | 331505 | S1852 | A7502 | D1 | | | | 459AR | A107 | | Unit is enroute |
| 01/26/2023 | 12:30:59 | 331505 | S1852 | S1852 | D1 | | | | 459AR | A107 | | Unit is onscene |
| 01/26/2023 | 12:35:59 | 331505 | S1852 | | D1 | | | | 459AR | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/26/2023 | 12:37:21 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 12:52:25 | 331505 | S1852 | A7502 | D1 | | 1 | | 415U | A107 | | Unit has been dispatched to an event |
| 01/26/2023 | 12:52:25 | 331505 | S1852 | A7502 | D1 | | | | 415U | A107 | | Unit is enroute |
| 01/26/2023 | 12:59:14 | 331505 | S1852 | S1852 | D1 | | | | 415U | A107 | | Unit is onscene |
| 01/26/2023 | 13:04:14 | 331505 | S1852 | | D1 | | | | 415U | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/26/2023 | 13:15:54 | 331505 | S1852 | A7502 | D1 | | | | 415U | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/26/2023 | 13:27:51 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 13:32:22 | 331505 | S1852 | A7502 | D1 | | 1 | | 666Z | A107 | | Unit has been dispatched to an event |
| 01/26/2023 | 13:32:22 | 331505 | S1852 | A7502 | D1 | | | | 666Z | A107 | | Unit is enroute |
| 01/26/2023 | 13:33:35 | 331505 | S1852 | S1852 | D1 | | | | 666Z | A107 | | Unit is onscene |
| 01/26/2023 | 13:36:35 | 331505 | S1852 | | D1 | | | | 666Z | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 01/26/2023 | 13:36:40 | 331505 | S1852 | A7502 | D1 | | 1 | | 666Z | A107 | A107 -- HAVE FIRE RESP | Comment was added to event and unit history |
| 01/26/2023 | 14:03:37 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 01/26/2023 | 14:26:40 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/26/2023 | 16:32:33 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/26/2023 | 17:00:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/27/2023 | 06:40:56 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/27/2023 | 06:40:56 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 06:41:01 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 07:15:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 07:18:24 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 01/27/2023 | 08:11:08 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 08:11:18 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/27/2023 | 09:38:30 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2023 | 09:51:24 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit has been dispatched to an event |
| 01/27/2023 | 09:51:24 | 331505 | S1852 | A2502 | D1 | | | | 901 | A107 | | Unit is enroute |
| 01/27/2023 | 09:56:10 | 331505 | S1852 | S1852 | D1 | | | | 901 | A107 | | Unit is onscene |
| 01/27/2023 | 10:00:55 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is onscene |
| 01/27/2023 | 10:00:55 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is enroute to an additional location |
| 01/27/2023 | 10:03:22 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is enroute |
| 01/27/2023 | 10:03:22 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | | Unit is enroute to an additional location |
| 01/27/2023 | 10:03:22 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | A107 -- FOR DAUGHTER 120536 | Comment was added to event and unit history |
| 01/27/2023 | 10:04:52 | 331505 | S1852 | A2502 | D1 | | 1 | | 901 | A107 | A107 -- 23 102 MILEAGE - 120536 | Comment was added to event and unit history |
| 01/27/2023 | 10:04:54 | 331505 | S1852 | A2502 | D1 | | | | 901 | A107 | | Unit is onscene |
| 01/27/2023 | 10:09:03 | 331505 | S1852 | S1852 | D1 | | | | 4 | A107 | | Unit is available (voiced : by dispatch) |
| 01/27/2023 | 11:08:41 | 331505 | S1852 | A2502 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 11:08:41 | 331505 | S1852 | A2502 | D1 | | | | | A107 | OKAY - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 01/27/2023 | 11:09:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/27/2023 | 12:17:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 12:22:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/27/2023 | 14:33:18 | 331505 | S1852 | B4569 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/27/2023 | 14:33:19 | 331505 | S1852 | B4569 | D1 | | 1 | | 415U | A107 | | Unit has been dispatched to an event |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2023 | 14:33:24 | 331505 | S1852 | S1852 | D1 | | | | 415U | A107 | | Unit is enroute |
| 01/27/2023 | 14:37:20 | 331505 | S1852 | S1852 | D1 | | | | 415U | A107 | | Unit is onscene |
| 01/27/2023 | 14:38:33 | 331505 | S1852 | S1852 | D1 | | | | 4 | A107 | | Unit is available (voiced : by dispatch) |
| 01/27/2023 | 15:17:01 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/27/2023 | 19:04:30 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 01/27/2023 | 19:15:30 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 01/28/2023 | 06:54:02 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 01/28/2023 | 06:54:02 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2023 | 06:54:08 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 07:09:04 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 07:53:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/28/2023 | 08:00:13 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 08:05:13 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 10:36:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 11:12:24 | 331505 | S1852 | B0735 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 01/28/2023 | 11:12:24 | 331505 | S1852 | B0735 | D5 | [redacted] | 1 | [redacted] | | A107 | | Unit transferred to another |
| 01/28/2023 | 11:12:24 | 331505 | S1852 | B0735 | D5 | [redacted] | 1 | [redacted] | 909 | A107 | | Unit has been dispatched to an event |
| 01/28/2023 | 11:12:30 | 331505 | S1852 | S1852 | D5 | [redacted] | | [redacted] | 909 | A107 | | Unit is enroute |
| 01/28/2023 | 11:15:19 | 331505 | S1852 | B0735 | D5 | | 1 | [redacted] | 909 | A107 | Preempt:TREV to MCSO/D1 Unit A107 | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 11:15:19 | 331505 | S1852 | B0735 | D5 | | 1 | [redacted] | 909 | A107 | Preempt:TREV to MCSO/D1 Unit A107 | Unit is available (voiced : by dispatch) |
| 01/28/2023 | 11:15:20 | 331505 | S1852 | B0735 | D1 | [redacted] | 1 | [redacted] | | A107 | | Unit transferred to another |
| 01/28/2023 | 11:15:21 | 331505 | S1852 | B0735 | D1 | [redacted] | 1 | [redacted] | 909 | A107 | TREV to MCSO/D1 | Unit has been dispatched to an event |
| 01/28/2023 | 11:15:21 | 331505 | S1852 | B0735 | D1 | [redacted] | 1 | [redacted] | 909 | A107 | TREV to MCSO/D1 | Unit is enroute |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2023 | 11:29:40 | 331505 | S1852 | S1852 | D1 | [redacted] | | [redacted] | 909 | A107 | | Unit is onscene |
| 01/28/2023 | 12:39:05 | 331505 | S1852 | S1852 | D1 | | | | 4 | A107 | | Unit is available (voiced : by dispatch) |
| 01/28/2023 | 13:12:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 01/28/2023 | 13:15:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 13:20:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 16:11:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 16:16:17 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 01/28/2023 | 16:57:09 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2023 | 17:00:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/01/2023 | 06:53:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/01/2023 | 06:53:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/01/2023 | 06:53:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 07:40:48 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/01/2023 | 08:32:00 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 08:37:00 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 08:38:08 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/01/2023 | 08:38:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/01/2023 | 11:50:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 11:55:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 15:52:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/01/2023 | 15:54:34 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/01/2023 | 16:54:33 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/02/2023 | 06:52:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/02/2023 | 06:52:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 06:52:24 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:09:36 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:15:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:20:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:28:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 07:33:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2023 | 07:53:23 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 08:02:24 | 331505 | S1852 | A4924 | D1 | | | | | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 08:02:24 | 331505 | S1852 | A4924 | D1 | | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 02/02/2023 | 08:27:27 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 08:32:27 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 09:08:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/02/2023 | 10:22:07 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 10:25:07 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 10:55:49 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/02/2023 | 11:55:49 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/02/2023 | 11:59:47 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 11:59:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/02/2023 | 12:00:35 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 12:05:35 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 13:04:27 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/02/2023 | 13:24:10 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 13:26:35 | 331505 | S1852 | A4924 | D1 | | 1 | | 670 | A107 | | Unit has been dispatched to an event |
| 02/02/2023 | 13:26:41 | 331505 | S1852 | S1852 | D1 | | | | 670 | A107 | | Unit is enroute |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2023 | 13:45:57 | 331505 | S1852 | S1852 | D1 | | | | 670 | A107 | | Unit is onscene |
| 02/02/2023 | 13:51:07 | 331505 | S1852 | S1852 | D1 | | | | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 13:57:10 | 331505 | S1852 | A4924 | D1 | | 1 | | 240V | A107 | | Unit has been dispatched to an event |
| 02/02/2023 | 13:57:10 | 331505 | S1852 | A4924 | D1 | | | | 240V | A107 | | Unit is onscene |
| 02/02/2023 | 14:00:10 | 331505 | S1852 | | D1 | | | | 240V | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/02/2023 | 14:00:10 | 331505 | S1852 | | D1 | | | | 240V | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/02/2023 | 14:17:20 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 14:33:32 | 331505 | S1852 | B4569 | D1 | | 1 | | 712 | A107 | | Unit has been dispatched to an event |
| 02/02/2023 | 14:59:20 | 331505 | S1852 | S1852 | D1 | | | | 712 | A107 | | Unit is onscene |
| 02/02/2023 | 14:59:27 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 02/02/2023 | 15:13:59 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/02/2023 | 16:02:08 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/02/2023 | 17:02:22 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/03/2023 | 06:56:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/03/2023 | 06:56:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/03/2023 | 06:56:06 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 07:01:06 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 07:26:04 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/03/2023 | 08:05:24 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 08:06:12 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/03/2023 | 08:06:22 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/03/2023 | 08:10:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 12:09:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 12:36:47 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 12:41:47 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 15:47:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/03/2023 | 15:47:42 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |

Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | | A107 | | Unit log off of service |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/03/2023 | 16:45:02 | 331505 | S1852 | S1852 | D1 | | 81 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/04/2023 | 06:42:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/04/2023 | 06:42:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 06:42:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:00:52 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:27:20 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:32:20 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2023 | 07:34:22 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/04/2023 | 07:47:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 07:52:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 12:20:02 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 12:23:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/04/2023 | 12:26:52 | 331505 | S1852 | S1852 | D1 | | 1 | | CHOW | A107 | | Unit is out of service |
| 02/04/2023 | 13:26:52 | 331505 | S1852 | | D1 | | | | CHOW | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/04/2023 | 13:46:01 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 14:39:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/04/2023 | 16:28:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/04/2023 | 17:00:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/08/2023 | 06:41:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 06:41:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/08/2023 | 06:41:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 06:42:15 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/08/2023 | 07:12:07 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 07:42:15 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/08/2023 | 08:24:25 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 08:24:35 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/08/2023 | 08:31:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 08:36:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 15:43:52 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/08/2023 | 15:47:51 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 15:48:09 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/08/2023 | 16:48:09 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/08/2023 | 17:05:17 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/08/2023 | 17:05:31 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/09/2023 | 07:00:44 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/09/2023 | 07:00:44 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/09/2023 | 07:00:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 07:07:45 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 07:14:42 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/09/2023 | 08:59:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 09:04:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2023 | 09:18:21 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | | Unit is available (voiced : |
| 02/09/2023 | 09:18:31 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | | Unit is out of service |
| 02/09/2023 | 13:57:59 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 14:24:31 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | | Unit is available (voiced : |
| 02/09/2023 | 14:24:54 | 331505 | S1852 | S1852 | D1 | [redacted] | 1 | | PATROL | A107 | | | Unit is out of service |
| 02/09/2023 | 15:24:54 | 331505 | S1852 | | D1 | [redacted] | | | PATROL | A107 | System Unit Alarm | | Alarm timer has been exceeded, Check welfare |
| 02/09/2023 | 15:43:59 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | | Unit is available (voiced : |
| 02/09/2023 | 16:43:47 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 16:48:32 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | | Unit is out of service |
| 02/09/2023 | 16:48:36 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | | Unit is available (voiced : |
| 02/09/2023 | 16:48:47 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | | Comments added by unit or the running of ACJIS |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | | Unit log off of service |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | | |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | | |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | | |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/09/2023 | 16:49:21 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/10/2023 | 06:47:49 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/10/2023 | 06:47:49 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/10/2023 | 06:47:54 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 07:14:40 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 07:25:08 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/10/2023 | 07:39:51 | 331505 | S1852 | A2502 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 07:39:51 | 331505 | S1852 | A2502 | D1 | | 1 | | 962 | A107 | | Unit has been dispatched to an event |
| 02/10/2023 | 07:39:56 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | | Unit is enroute |
| 02/10/2023 | 08:08:13 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | | Unit is onscene |
| 02/10/2023 | 08:20:05 | 331505 | S1852 | A2502 | D1 | | 1 | | 962 | A107 | A107 -- TOW 3511 CTW6327 FOR THE KIA | Comment was added to event and unit history |
| 02/10/2023 | 08:32:03 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:DQ..AZ.OLN/D07149938 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 08:57:57 | 331505 | S1852 | S1852 | D1 | | | | 4 | A107 | | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 09:25:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2023 | 12:12:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 12:17:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:03:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:10:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:15:50 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 13:47:31 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/10/2023 | 13:47:49 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/10/2023 | 14:47:49 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/10/2023 | 15:00:25 | 331505 | S1852 | B4569 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 15:00:25 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | | Unit has been dispatched to an event |
| 02/10/2023 | 15:00:25 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | | Unit is onscene |
| 02/10/2023 | 15:01:45 | 331505 | S1852 | B4569 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/PC20. LIC/0BA9EA | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 15:07:37 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | A107 -- START FB FOR MC | Comment was added to event and unit history |
| 02/10/2023 | 15:08:01 | 331505 | S1852 | B4569 | D1 | | 1 | | 962 | A107 | A107 -- PT GOING TO MTN VISTA NON LIFE THREAT | Comment was added to event and unit history |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2023 | 15:13:13 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71 .NAM/BERLIN, JOHN.DOB/090419 74 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 15:13:39 | 331505 | S1852 | S1852 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71 .NAM/VACURA, JEAN.DOB/0512195 2 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 15:19:41 | 331505 | S1852 | B4569 | D1 | | | | 962 | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/PC20. LIC/SUV8.LIS/MN.LI T/PC.LIY/2023 | Comments added by unit or the running of ACJIS |
| 02/10/2023 | 16:00:25 | 331505 | S1852 | | D1 | | | | 962 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/10/2023 | 16:29:10 | 331505 | S1852 | S1852 | D1 | | | | 8 | A107 | | Unit is available (voiced : by dispatch) |
| 02/10/2023 | 17:55:41 | 331505 | S1852 | B4569 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/10/2023 | 17:55:41 | 331505 | S1852 | B4569 | D1 | | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | | Unit log off of service |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/10/2023 | 17:57:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/11/2023 | 06:52:50 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/11/2023 | 06:52:50 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/11/2023 | 06:52:57 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:15:20 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:31:56 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/11/2023 | 07:55:19 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:59:03 | 331505 | S1852 | S1852 | D1 | | | | PATROL | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC710.NAM/DANKS, SANDY.DOB/07261957 | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 07:59:29 | 331505 | S1852 | S1852 | D1 | | | | PATROL | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC710.NAM/BANKS, SANDY.DOB/07261957 | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2023 | 08:00:19 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 08:02:19 | 331505 | S1852 | S1852 | D1 | | | | PATROL | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71.NAM/HELTMACH, MARK.DOB/10151964 | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 08:13:35 | 331505 | S1852 | A6726 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 08:13:35 | 331505 | S1852 | A6726 | D1 | | 1 | | 901S | A107 | | Unit has been dispatched to an event |
| 02/11/2023 | 08:13:57 | 331505 | S1852 | S1852 | D1 | | | | 901S | A107 | | Unit is enroute |
| 02/11/2023 | 08:15:48 | 331505 | S1852 | S1852 | D1 | | 1 | | 901S | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 08:20:15 | 331505 | S1852 | A6726 | D1 | | | | 4X | A107 | | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 08:23:20 | 331505 | S1852 | S1852 | D1 | | 1 | | 902 | A107 | IR23-003618 | Unit has been dispatched to an event |
| 02/11/2023 | 08:23:20 | 331505 | S1852 | S1852 | D1 | | | | 902 | A107 | | Unit is onscene |
| 02/11/2023 | 08:25:48 | 331505 | S1852 | S1852 | D1 | | | | 3P | A107 | | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 08:26:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 08:31:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 09:29:27 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/11/2023 | 11:16:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2023 | 11:37:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 11:42:15 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 14:29:20 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 14:59:04 | 331505 | S1852 | S1852 | D1 | [redacted] | | [redacted] | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 14:59:04 | 331505 | S1852 | S1852 | D1 | [redacted] | 1 | [redacted] | 902 | A107 | followup to ir23003618 | Unit has been dispatched to an event |
| 02/11/2023 | 14:59:04 | 331505 | S1852 | S1852 | D1 | [redacted] | | [redacted] | 902 | A107 | | Unit is onscene |
| 02/11/2023 | 15:11:57 | 331505 | S1852 | S1852 | D1 | [redacted] | | [redacted] | 902 | A107 | | Unit is onscene |
| 02/11/2023 | 15:26:57 | 331505 | S1852 | | D1 | [redacted] | | [redacted] | 902 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/11/2023 | 15:41:57 | 331505 | S1852 | S1852 | D1 | | | [redacted] | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/11/2023 | 16:37:51 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | | Unit log off of service |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/11/2023 | 16:41:03 | 331505 | S1852 | S1852 | D1 | | 151 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/15/2023 | 06:54:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/15/2023 | 06:54:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 06:54:38 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 07:07:28 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 07:37:08 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/15/2023 | 08:14:17 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 08:14:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/15/2023 | 08:14:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 08:19:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 09:38:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 09:43:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 11:45:17 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 331505/Radio Alias/Default System removed. | |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit employee information was updated |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System cleared. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 0003714C/MDT/Default System added for employee 771852. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 1011856/HT Radio/Default System added for employee 771852. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 331505/Radio Alias/Default System added. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set for employee 771852. | |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Units general information was updated |
| 02/15/2023 | 11:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set. | |
| 02/15/2023 | 11:52:09 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 12:11:49 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/15/2023 | 16:33:01 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |



Maricopa County Sheriff's Office

# Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/15/2023 | 17:08:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/16/2023 | 06:48:55 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/16/2023 | 06:48:55 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/16/2023 | 06:49:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 07:07:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 07:24:47 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/16/2023 | 08:16:43 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/16/2023 | 08:16:56 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/2023 | 08:17:21 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 08:22:21 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 12:29:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/16/2023 | 15:06:39 | 331505 | S1852 | B4002 | D1 | | | | ST100 | A107 | HAVE 555 SUPERVISOR GIVE ME A 21..602 390 8274 | Units general information was updated |
| 02/16/2023 | 16:02:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | | Unit log off of service |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/16/2023 | 17:03:14 | 331505 | S1852 | S1852 | D1 | | 121 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2023 | 07:00:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/17/2023 | 07:00:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/17/2023 | 07:00:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 07:05:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 07:36:23 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 02/17/2023 | 07:58:20 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/17/2023 | 07:58:30 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/17/2023 | 08:00:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 08:05:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 12:42:13 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 13:01:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 13:06:24 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 15:53:04 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 15:58:30 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/17/2023 | 15:59:42 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/17/2023 | 16:47:26 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 16:52:26 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/17/2023 | 16:56:13 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/18/2023 | 06:59:34 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/18/2023 | 06:59:34 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/18/2023 | 06:59:40 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 07:20:23 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 07:56:43 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/18/2023 | 09:19:09 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2023 | 09:26:48 | 331505 | S1852 | S1852 | D1 | | 1 | | 412N EC | A107 | Coffee With a Deputy 1000-1200 | Unit has been dispatched to an event |
| 02/18/2023 | 09:26:48 | 331505 | S1852 | S1852 | D1 | | | | 412N EC | A107 | | Unit is onscene |
| 02/18/2023 | 09:28:42 | 331505 | S1852 | S1852 | D1 | | | | 412N EC | A107 | | Unit is enroute |
| 02/18/2023 | 09:36:16 | 331505 | S1852 | S1852 | D1 | | | | 412N EC | A107 | | Unit is onscene |
| 02/18/2023 | 10:36:16 | 331505 | S1852 | | D1 | | | | 412N EC | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/18/2023 | 11:15:23 | 331505 | S1852 | S1852 | D1 | | | | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/18/2023 | 11:49:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/18/2023 | 11:51:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 11:56:02 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:49:59 | 331505 | S1852 | B4567 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 02/18/2023 | 14:49:59 | 331505 | S1852 | B4567 | D1 | | 1 | | 411 | A107 | | Unit has been dispatched to an event |



Maricopa County Sheriff's Office

Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2023 | 14:50:09 | 331505 | S1852 | S1852 | D1 | | | | 411 | A107 | | Unit is onscene |
| 02/18/2023 | 14:50:32 | 331505 | S1852 | S1852 | D1 | | | | 411 | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/CC71 .LIC/BMX9651.LIS/ AZ.LIT/PC | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:53:56 | 331505 | S1852 | S1852 | D1 | | | | 411 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71 .NAM/CARTER, ZACHAREY.DOB/0 8171989.SEX/M | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:54:21 | 331505 | S1852 | S1852 | D1 | | | | 411 | A107 | Unit [A107] Inf Issue Qry 0:ACWL.BDG/CC71 .NAM/CARTER, ZACHAREY.DOB/0 8171989.SEX/M.OL S/NC | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:54:30 | 331505 | S1852 | S1852 | D1 | | 1 | | 411 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 14:57:32 | 331505 | S1852 | S1852 | D1 | | | | 5 | A107 | | Unit is available (voiced : by dispatch) |
| 02/18/2023 | 15:04:28 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 02/18/2023 | 15:57:40 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/18/2023 | 16:40:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 16:45:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |