

## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/18/2023 | 16:48:29 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/22/2023 | 06:57:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 06:57:13 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/22/2023 | 06:57:19 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 06:57:31 | 331505 | S1852 | S1852 | D1 | | 1 | | SUPE RADM N | A107 | | Unit is out of service |
| 02/22/2023 | 07:36:24 | 331505 | S1852 | S1852 | D1 | | 1 | | SUPE RADM N | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 08:20:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 08:20:28 | 331505 | S1852 | S1852 | D1 | | 1 | | HQ | A107 | | Unit is out of service |
| 02/22/2023 | 09:14:52 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 09:17:56 | 331505 | S1852 | S1852 | D1 | ▮ | 1 | | COMP LAINT-IA/CIV | A107 | | Unit is out of service |
| 02/22/2023 | 12:38:33 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |



Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2023 | 13:07:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/22/2023 | 13:10:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 13:15:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 16:44:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/22/2023 | 17:29:27 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 02/22/2023 | 17:38:45 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |
| 02/23/2023 | 06:50:31 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/23/2023 | 06:50:31 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |



**Maricopa County Sheriff's Office**
**Unit History for Serial No.: S1852**
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2023 | 07:30:13 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/23/2023 | 08:30:09 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/23/2023 | 08:30:20 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/23/2023 | 15:46:07 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 02/23/2023 | 16:46:03 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/24/2023 | 07:01:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/24/2023 | 07:01:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/24/2023 | 07:01:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 07:17:12 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/24/2023 | 07:19:25 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2023 | 08:17:12 | 331505 | S1852 | | D1 | | | | PATR OL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 02/24/2023 | 08:20:01 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/24/2023 | 08:20:11 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/24/2023 | 08:27:41 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 08:32:41 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 12:22:19 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/24/2023 | 16:18:22 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/24/2023 | 16:49:41 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 02/25/2023 | 06:54:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 02/25/2023 | 06:54:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 06:54:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 06:59:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 07:39:12 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 02/25/2023 | 07:39:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 07:44:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 11:07:17 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 11:30:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 11:35:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 14:10:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 02/25/2023 | 14:13:58 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 15:14:20 | 331505 | S1852 | B4567 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 15:14:20 | 331505 | S1852 | B4567 | D1 | | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 02/25/2023 | 15:38:04 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 02/25/2023 | 16:38:04 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 02/25/2023 | 16:45:09 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2023 | 16:46:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 02/25/2023 | 16:47:01 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |
| 03/01/2023 | 06:53:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/01/2023 | 06:53:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 06:53:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 07:11:24 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 07:46:47 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |



## Maricopa County Sheriff's Office
### Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2023 | 08:18:11 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 08:18:22 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/01/2023 | 08:19:20 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 08:24:20 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 15:36:18 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/01/2023 | 15:40:16 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 15:40:35 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 03/01/2023 | 16:32:28 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2023 | 16:43:44 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/02/2023 | 06:48:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 06:48:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/02/2023 | 06:48:41 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 07:06:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 07:08:53 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/02/2023 | 08:08:53 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/02/2023 | 08:09:08 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 08:09:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/02/2023 | 08:10:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 08:15:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 09:27:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 09:27:51 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 09:52:00 | 331505 | S1852 | S1852 | D1 | | 1 | | ST110 | A107 | | Unit is out of service |
| 03/02/2023 | 10:15:00 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 10:17:47 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 10:19:05 | 331505 | S1852 | S1852 | D1 | ███████ | 1 | | PATROL | A107 | | Unit is out of service |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/02/2023 | 10:22:47 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2023 | 10:25:05 | 331505 | S1852 | A2502 | D1 | | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 03/02/2023 | 10:25:05 | 331505 | S1852 | A2502 | D1 | | 1 | | 239 | A107 | | Unit has been dispatched to an event |
| 03/02/2023 | 10:25:05 | 331505 | S1852 | A2502 | D1 | | 1 | | 239 | A107 | | Unit is onscene |
| 03/02/2023 | 10:28:05 | 331505 | S1852 | | D1 | | | | 239 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/02/2023 | 10:29:14 | 331505 | S1852 | A2502 | D1 | | | | 239 | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/02/2023 | 10:51:26 | 331505 | S1852 | S1852 | D1 | | | | 4SP | A107 | | Unit is available (voiced : by dispatch) |
| 03/02/2023 | 10:54:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 10:59:35 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 11:05:12 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/02/2023 | 12:05:12 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/02/2023 | 12:12:42 | 331505 | S1852 | A2502 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/02/2023 | 12:41:32 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 12:49:43 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/02/2023 | 12:56:23 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 13:01:23 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 13:06:27 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**
**Unit History for Serial No.: S1852**
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2023 | 13:11:27 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 15:15:30 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 15:29:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 15:34:21 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/02/2023 | 16:04:09 | 331505 | S1852 | S1852 | D1 | | 1 | | ST200 | A107 | | Unit is out of service |
| 03/02/2023 | 16:51:36 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/02/2023 | 17:08:19 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |



**Maricopa County Sheriff's Office**

## Unit History for Serial No.: S1852

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2023 | 06:57:48 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | | Unit initial log for service |
| 03/03/2023 | 06:57:48 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | | Unit is available (voiced : |
| 03/03/2023 | 06:57:54 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 07:02:54 | 331505 | S1852 | S1852 | D1 | | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 08:02:54 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/03/2023 | 08:03:50 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 08:08:50 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 14:52:30 | 331505 | S1852 | B4002 | D1 | ███ | ███ | | | | A107 | CAD AUTOMATIC PREEMPT | Unit is available (voiced : by dispatch) |
| 03/03/2023 | 14:52:30 | 331505 | S1852 | B4002 | D1 | ███ | ███ | 1 | | 902 | A107 | | Unit has been dispatched to an event |
| 03/03/2023 | 14:53:01 | 331505 | S1852 | S1852 | D1 | ███ | ███ | | | 902 | A107 | | Acknowledge |
| 03/03/2023 | 15:17:14 | 331505 | S1852 | S1852 | D1 | ███ | ███ | | | 5P | A107 | | Unit is available (voiced : by dispatch) |
| 03/03/2023 | 16:20:40 | 331505 | S1852 | B4002 | D1 | | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/03/2023 | 16:59:38 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 17:11:07 | 331505 | S1852 | S1852 | D1 | | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 17:16:07 | 331505 | S1852 | S1852 | D1 | ███ | ███ | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/03/2023 | 17:18:18 | 331505 | S1852 | S1852 | D1 | ███ | ███ | | | | A107 | | Unit is available (voiced : |



**Maricopa County Sheriff's Office**
**Unit History for Serial No.: S1852**
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/03/2023 | 17:51:51 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/04/2023 | 06:57:24 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/04/2023 | 06:57:24 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/04/2023 | 06:57:29 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 07:04:58 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 07:50:34 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/04/2023 | 07:51:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**
**Unit History for Serial No.: S1852**
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| 03/04/2023 | 07:56:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2023 | 12:23:36 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 12:32:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 12:37:29 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/04/2023 | 15:50:34 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/04/2023 | 16:44:24 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/04/2023 | 16:57:40 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2023 | 06:57:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 06:57:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/08/2023 | 06:57:06 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/08/2023 | 06:57:38 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/08/2023 | 07:04:07 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/08/2023 | 07:57:38 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/08/2023 | 07:57:48 | 331505 | S1852 | A2502 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/08/2023 | 08:13:18 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 08:13:28 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/08/2023 | 16:00:42 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 16:00:56 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/08/2023 | 16:56:34 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2023 | 16:57:33 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/09/2023 | 07:01:56 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/09/2023 | 07:01:56 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/09/2023 | 07:02:03 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 07:09:53 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 07:45:28 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/09/2023 | 08:14:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/09/2023 | 08:14:55 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/09/2023 | 08:16:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 08:21:33 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 15:47:42 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/09/2023 | 16:14:55 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/09/2023 | 16:45:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |



Maricopa County Sheriff's Office
Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/09/2023 | 16:45:42 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/10/2023 | 07:04:08 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/10/2023 | 07:04:08 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/10/2023 | 07:04:14 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 07:11:07 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/10/2023 | 08:11:07 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/10/2023 | 08:14:14 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/10/2023 | 08:14:32 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 331505/Radio Alias/Default System added. | |



**Maricopa County Sheriff's Office**
**Unit History for Serial No.: S1852**
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System cleared. | |
| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 331505/Radio Alias/Default System removed. | |
| 03/10/2023 | 12:23:57 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Units general information was updated |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit employee information was updated |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 1011856/HT Radio/Default System added for employee 771852. | |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set. | |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Device 0003714C/MDT/Default System added for employee 771852. | |
| 03/10/2023 | 12:23:58 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | Tracking device 0003714C/MDT/Default System set for employee 771852. | |
| 03/10/2023 | 12:24:05 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 12:29:40 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/10/2023 | 12:29:53 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/10/2023 | 13:29:53 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/10/2023 | 13:39:48 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/10/2023 | 17:00:24 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2023 | 17:01:50 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 17:06:50 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 17:11:50 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/10/2023 | 17:32:17 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/11/2023 | 06:55:02 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/11/2023 | 06:55:02 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 07:07:59 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |



**Maricopa County Sheriff's Office**
Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| 03/11/2023 | 07:47:16 | 331505 | S1852 | S1852 | D1 | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 07:47:25 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/11/2023 | 11:49:22 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 12:49:52 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/11/2023 | 15:32:19 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 15:32:55 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 03/11/2023 | 16:07:09 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/11/2023 | 16:09:52 | 331505 | S1852 | S1852 | D1 | | | | | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/CC71 .LIC/47A530.LIS/AZ. LIT/PC | Comments added by unit or the running of ACJIS |
| 03/11/2023 | 16:10:25 | 331505 | S1852 | S1852 | D1 | | | | | A107 | Unit [A107] Inf Issue Qry 0:ACVR.BDG/CC71 .LIC/47A53D.LIS/AZ .LIT/PC | Comments added by unit or the running of ACJIS |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2023 | 16:47:00 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/22/2023 | 07:00:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/22/2023 | 07:00:25 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/22/2023 | 07:00:31 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/22/2023 | 07:31:06 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/22/2023 | 07:31:20 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/22/2023 | 08:22:06 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/22/2023 | 08:22:26 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/22/2023 | 16:22:26 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/22/2023 | 16:46:25 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit log off of service |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/22/2023 | 17:09:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/23/2023 | 07:05:31 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/23/2023 | 07:05:31 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/23/2023 | 07:05:38 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/23/2023 | 07:11:12 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/23/2023 | 07:50:43 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/23/2023 | 08:25:49 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/23/2023 | 08:34:14 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/23/2023 | 16:34:14 | 331505 | S1852 | | D1 | | | | ST100 | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/23/2023 | 17:07:57 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | | Unit log off of service |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Device 331505/Radio Alias/Default System removed | |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/23/2023 | 17:08:13 | 331505 | S1852 | S1852 | D1 | | 96 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/24/2023 | 07:06:03 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 07:06:03 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/24/2023 | 07:06:09 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 07:12:20 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/24/2023 | 07:14:51 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 07:54:11 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 07:59:11 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 08:10:19 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**
**Unit History for Serial No.: S1852**
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| Date | Time | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 08:12:20 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/24/2023 | 08:15:19 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 08:18:31 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/24/2023 | 09:22:48 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 09:22:59 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/24/2023 | 09:57:40 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 10:31:34 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 10:32:09 | 331505 | S1852 | S1852 | D1 | | 1 | | MEET | A107 | | Unit is out of service |
| 03/24/2023 | 12:08:16 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 12:41:30 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 12:46:30 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 12:52:05 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 12:57:14 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:02:14 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:07:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:12:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:15:34 | 331505 | S1852 | A6726 | D1 | | | | | A107 | | Unit is available (voiced : by dispatch) |
| 03/24/2023 | 13:15:34 | 331505 | S1852 | A6726 | D1 | | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |



**Maricopa County Sheriff's Office**

**Unit History for Serial No.: S1852**

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 13:17:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:22:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:27:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:32:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:37:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:42:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:47:32 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:52:46 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:57:46 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 13:57:46 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:02:46 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:02:50 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:07:49 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:07:52 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



# Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 14:13:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:18:00 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:21:41 | 331505 | S1852 | A6726 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/24/2023 | 14:21:41 | 331505 | S1852 | A6726 | D1 | | | | | A107 | OK - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/24/2023 | 14:23:08 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:28:08 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:33:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 14:38:16 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 15:32:43 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/24/2023 | 15:40:20 | 331505 | S1852 | B4569 | D1 | | | | | A107 | | Unit is available (voiced : by dispatch) |
| 03/24/2023 | 15:40:20 | 331505 | S1852 | B4569 | D1 | | | | | A107 | 1852 - Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/24/2023 | 16:50:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/25/2023 | 07:04:12 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/25/2023 | 07:04:12 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/25/2023 | 07:04:18 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 07:12:33 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 07:49:48 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/25/2023 | 07:50:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 07:55:08 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 11:32:40 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 11:52:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 11:57:06 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/25/2023 | 13:27:38 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/2023 | 13:29:17 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/25/2023 | 13:29:35 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |
| 03/25/2023 | 14:29:36 | 331505 | S1852 | | D1 | | | | PATR OL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/25/2023 | 16:25:37 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Def ault System removed from employee 771852 | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared | |
| 03/25/2023 | 16:52:52 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Def ault System cleared for employee 771852 | |
| 03/29/2023 | 07:16:30 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/29/2023 | 07:16:30 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 07:16:46 | 331505 | S1852 | A2502 | D1 | | | | | A107 | N/R | Units general information |
| 03/29/2023 | 07:21:53 | 331505 | S1852 | S1852 | D1 | | 1 | | PATR OL | A107 | | Unit is out of service |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/29/2023 | 08:21:53 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/2023 | 08:34:50 | 331505 | S1852 | A2502 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/29/2023 | 09:39:34 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 09:39:46 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/29/2023 | 15:37:56 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 15:38:41 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/29/2023 | 16:17:41 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |
| 03/29/2023 | 16:35:31 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
| 03/30/2023 | 06:58:22 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 06:58:22 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/30/2023 | 06:58:28 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2023 | 07:06:58 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/30/2023 | 07:44:29 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | | A107 | | Unit is out of service |
| 03/30/2023 | 08:07:52 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 08:08:05 | 331505 | S1852 | S1852 | D1 | | 1 | ST100 | | A107 | | Unit is out of service |
| 03/30/2023 | 12:16:25 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 12:16:36 | 331505 | S1852 | S1852 | D1 | | 1 | PATROL | | A107 | | Unit is out of service |
| 03/30/2023 | 13:16:36 | 331505 | S1852 | | D1 | | | PATROL | | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/30/2023 | 13:18:48 | 331505 | S1852 | A2502 | D1 | | | PATROL | | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/30/2023 | 17:08:55 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | | Unit log off of service |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |



## Maricopa County Sheriff's Office
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 11:29:42 AM

| 03/30/2023 | 17:08:57 | 331505 | S1852 | S1852 | D1 | | 101 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2023 | 06:45:39 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 06:45:39 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | | Unit initial log for service |
| 03/31/2023 | 06:45:46 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 07:00:56 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/31/2023 | 07:16:04 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 08:00:56 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/31/2023 | 08:01:55 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/31/2023 | 08:12:27 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 08:12:37 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | | Unit is out of service |
| 03/31/2023 | 08:17:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 08:22:10 | 331505 | S1852 | S1852 | D1 | | 1 | | ST100 | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 11:25:11 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 11:32:37 | 331505 | S1852 | S1852 | D1 | | 1 | | | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 11:55:28 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | | Unit is out of service |
| 03/31/2023 | 12:05:44 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 12:10:44 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |



**Maricopa County Sheriff's Office**
## Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2023 | 12:55:28 | 331505 | S1852 | | D1 | | | | PATROL | A107 | System Unit Alarm | Alarm timer has been exceeded, Check welfare |
| 03/31/2023 | 13:06:36 | 331505 | S1852 | A6726 | D1 | | | | PATROL | A107 | Alarm Timer Extended: 0 | Unit Contacted/Dispatch has checked status |
| 03/31/2023 | 15:35:10 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 15:40:10 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 15:48:50 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH NONE | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 16:38:34 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH GOOD | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 16:43:34 | 331505 | S1852 | S1852 | D1 | | 1 | | PATROL | A107 | GPS SIGNAL STRENGTH HIGH | Comments added by unit or the running of ACJIS |
| 03/31/2023 | 16:44:40 | 331505 | S1852 | S1852 | D1 | | | | | A107 | | Unit is available (voiced : |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | | Unit log off of service |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 331505/Radio Alias/Default System removed | |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 1011856/HT Radio/Default System removed from employee 771852 | |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Device 0003714C/MDT/Default System removed from employee 771852 | |
| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared | |



Maricopa County Sheriff's Office
Unit History for Serial No.: S1852
From 1/1/2023 Thru 3/31/2023
Report Ran: 7/12/2023 11:29:42 AM

| 03/31/2023 | 16:44:48 | 331505 | S1852 | S1852 | D1 | | 91 | | | A107 | Tracking device 0003714C/MDT/Default System cleared for employee 771852 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

# EXHIBIT 2



Maricopa County Sheriff's Office

## Patrol Personnel Stat Report by Date

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 12:06:43 PM

| Deputy Name | Serial No. | Call For Service (Primary Unit) | Call For Service (Assisting Unit) | Incident Reports Taken | Supp. | Crash Reports | On View | Total Traffic Stops | Traffic Citations (Civil) | Traffic Citations (Criminal Traffic) | Traffic Citations (Criminal Non Traffic) | Traffic Warnings | Arrests | Warrants | DUI | Comm. Policing | Hours Worked | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J_____ Z | ___ | 114 | 43 | 46 | 5 | 18 | 216 | 0 | 36 | 0 | 0 | 0 | 0 | 1 | 1 | 11 | 504 | 491 |
| D_____ D | ___ | 7 | 39 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 114 | 59 |
| M_____ S | ___ | 0 | 25 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 33 |
| C_____ K | ___ | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 6 |
| J_____ E | ___ | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | 1 |
| R_____ A | ___ | 27 | 12 | 31 | 1 | 4 | 39 | 29 | 0 | 0 | 0 | 12 | 1 | 0 | 2 | 0 | 436 | 158 |
| T_____ M | ___ | 18 | 24 | 14 | 36 | 2 | 50 | 11 | 6 | 0 | 2 | 4 | 2 | 0 | 0 | 1 | 617 | 170 |
| F_____ T | ___ | 188 | 37 | 64 | 22 | 6 | 66 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 441 | 388 |
| M_____ R | ___ | 288 | 88 | 58 | 2 | 8 | 36 | 1 | 6 | 1 | 2 | 1 | 1 | 5 | 0 | 1 | 530 | 498 |
| JASON THOMAS | ___ | 0 | 9 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 514 | 14 |
| R_____ A | ___ | 179 | 65 | 30 | 3 | 6 | 89 | 0 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 436 | 381 |
| A_____ E | ___ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 54 | 2 |
| R_____ T | ___ | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| S_____ G | ___ | 77 | 35 | 41 | 8 | 7 | 133 | 49 | 11 | 1 | 1 | 29 | 1 | 0 | 1 | 0 | 450 | 394 |
| S_____ Y | ___ | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 439 | 5 |
| J_____ M | ___ | 8 | 14 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 297 | 44 |
| M_____ F | ___ | 41 | 16 | 51 | 16 | 11 | 71 | 15 | 3 | 0 | 0 | 9 | 1 | 1 | 0 | 0 | 547 | 235 |
| R_____ R | ___ | 3 | 20 | 1 | 1 | 0 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 465 | 46 |
| R_____ L | ___ | 19 | 40 | 5 | 0 | 0 | 9 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 516 | 78 |
| CHRISTOPHER HOUCK | ___ | 4 | 11 | 1 | 0 | 1 | 7 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 430 | 29 |
| R_____ S | ___ | 112 | 14 | 36 | 4 | 5 | 330 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 43 | 384 | 551 |
| R_____ A | ___ | 51 | 30 | 56 | 15 | 11 | 52 | 16 | 6 | 1 | 0 | 3 | 3 | 3 | 0 | 0 | 496 | 247 |
| C_____ M | ___ | 21 | 66 | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 368 | 111 |
| W_____ M | ___ | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 6 |
| E_____ T | ___ | 1 | 7 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 599 | 32 |
| J_____ W | ___ | 11 | 15 | 1 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 331 | 37 |



**Maricopa County Sheriff's Office**
## Patrol Personnel Stat Report by Date
From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 12:06:43 PM

| Name | | | | | | | | | | | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| [redacted] | 30 | 26 | 2 | 0 | 0 | 26 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 548 | 87 |
| [redacted] | 7 | 25 | 3 | 0 | 0 | 20 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 468 | 62 |
| [redacted] | 30 | 37 | 3 | 3 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 405 | 86 |
| [redacted] | 3 | 27 | 7 | 2 | 0 | 64 | 3 | 1 | 1 | 0 | 1 | 6 | 27 | 0 | 11 | 347 | 153 |
| [redacted] | 23 | 28 | 1 | 2 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 624 | 62 |
| [redacted] | 7 | 21 | 3 | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 41 |
| [redacted] | 3 | 3 | 5 | 0 | 1 | 41 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 27 | 59 |
| [redacted] | 1 | 9 | 11 | 2 | 0 | 29 | 16 | 4 | 1 | 1 | 9 | 0 | 1 | 2 | 0 | 153 | 86 |
| [redacted] | 43 | 49 | 13 | 7 | 1 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 407 | 149 |
| [redacted] | 83 | 63 | 35 | 10 | 1 | 161 | 24 | 4 | 0 | 1 | 1 | 10 | 23 | 3 | 0 | 412 | 419 |
| [redacted] | 155 | 85 | 54 | 12 | 3 | 97 | 9 | 2 | 2 | 2 | 4 | 8 | 14 | 1 | 1 | 516 | 449 |
| [redacted] | 106 | 51 | 41 | 24 | 4 | 122 | 29 | 3 | 1 | 0 | 6 | 6 | 10 | 0 | 1 | 425 | 404 |
| [redacted] | 171 | 77 | 80 | 14 | 2 | 213 | 43 | 0 | 0 | 2 | 0 | 19 | 30 | 2 | 1 | 560 | 654 |
| [redacted] | 89 | 52 | 32 | 4 | 3 | 157 | 42 | 13 | 3 | 3 | 23 | 8 | 10 | 1 | 4 | 497 | 444 |
| [redacted] | 110 | 42 | 36 | 1 | 7 | 43 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 302 | 244 |
| [redacted] | 63 | 37 | 36 | 10 | 5 | 121 | 28 | 15 | 1 | 3 | 15 | 9 | 13 | 1 | 1 | 238 | 358 |
| [redacted] | 109 | 42 | 45 | 17 | 5 | 167 | 16 | 7 | 1 | 1 | 9 | 2 | 10 | 1 | 3 | 501 | 435 |
| [redacted] | 141 | 118 | 33 | 0 | 6 | 36 | 0 | 3 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 441 | 344 |
| [redacted] | 236 | 152 | 65 | 9 | 9 | 50 | 10 | 7 | 0 | 0 | 4 | 4 | 12 | 0 | 1 | 529 | 559 |
| [redacted] | 156 | 82 | 35 | 2 | 8 | 32 | 4 | 5 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 393 | 331 |
| [redacted] | 160 | 107 | 25 | 13 | 4 | 94 | 22 | 6 | 2 | 0 | 15 | 3 | 10 | 1 | 0 | 520 | 462 |
| [redacted] | 92 | 24 | 30 | 13 | 3 | 33 | 9 | 1 | 0 | 1 | 7 | 1 | 0 | 2 | 0 | 317 | 216 |
| [redacted] | 36 | 13 | 17 | 4 | 1 | 13 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 154 | 88 |
| [redacted] | 27 | 8 | 4 | 1 | 2 | 14 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 97 | 60 |
| [redacted] | 214 | 121 | 74 | 13 | 5 | 68 | 13 | 3 | 5 | 1 | 6 | 6 | 13 | 3 | 1 | 478 | 546 |
| [redacted] | 163 | 66 | 78 | 38 | 16 | 65 | 5 | 15 | 2 | 4 | 0 | 8 | 5 | 2 | 0 | 500 | 467 |
| [redacted] | 284 | 128 | 65 | 12 | 8 | 36 | 11 | 8 | 4 | 1 | 3 | 5 | 11 | 1 | 1 | 659 | 578 |
| [redacted] | 130 | 56 | 38 | 7 | 9 | 46 | 14 | 8 | 1 | 3 | 9 | 6 | 7 | 1 | 0 | 351 | 335 |
| [redacted] | 108 | 65 | 54 | 14 | 3 | 110 | 21 | 14 | 2 | 1 | 7 | 5 | 21 | 0 | 2 | 624 | 427 |



Maricopa County Sheriff's Office

## Patrol Personnel Stat Report by Date

From 1/1/2023 Thru 3/31/2023

Report Ran: 7/12/2023 12:06:43 PM

| Name | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C█ L█ | ▓ | 120 | 138 | 31 | 11 | 4 | 60 | 4 | 2 | 0 | 0 | 2 | 3 | 9 | 1 | 0 | 459 | 385 |
| F█ V█████ | ▓ | 141 | 105 | 37 | 4 | 14 | 46 | 1 | 11 | 0 | 0 | 0 | 4 | 7 | 1 | 1 | 508 | 372 |
| J█ Y | ▓ | 174 | 89 | 60 | 10 | 11 | 82 | 3 | 5 | 2 | 0 | 3 | 1 | 9 | 2 | 3 | 493 | 454 |
| M█ E████ | ▓ | 165 | 107 | 31 | 9 | 4 | 50 | 1 | 0 | 0 | 3 | 1 | 3 | 10 | 1 | 0 | 438 | 385 |
| S█ G█████ | ▓ | 162 | 48 | 50 | 11 | 4 | 192 | 85 | 37 | 2 | 4 | 35 | 4 | 8 | 0 | 6 | 552 | 648 |
| H█ E█ | ▓ | 125 | 56 | 57 | 13 | 3 | 118 | 13 | 8 | 2 | 2 | 3 | 10 | 23 | 0 | 1 | 619 | 434 |
| R█ E███ | ▓ | 97 | 77 | 32 | 9 | 3 | 233 | 59 | 15 | 0 | 2 | 29 | 3 | 10 | 1 | 2 | 561 | 572 |
| O█ W████ | | 102 | 56 | 23 | 0 | 2 | 43 | 1 | 0 | 0 | 2 | 1 | 1 | 5 | 1 | 0 | 282 | 237 |
| L█ R███ | | 84 | 64 | 28 | 5 | 5 | 199 | 29 | 7 | 1 | 1 | 25 | 2 | 2 | 0 | 0 | 433 | 452 |
| A█ F█ | | 176 | 110 | 68 | 16 | 4 | 244 | 94 | 27 | 4 | 5 | 23 | 8 | 23 | 3 | 0 | 651 | 805 |
| J█ T█ | ▓ | 122 | 24 | 57 | 14 | 11 | 81 | 43 | 38 | 1 | 1 | 7 | 4 | 1 | 1 | 0 | 446 | 405 |
| N█████ S██ | ▓ | 94 | 12 | 48 | 9 | 9 | 68 | 28 | 20 | 0 | 3 | 16 | 1 | 0 | 0 | 0 | 525 | 308 |
| M█ C█ | ▓ | 16 | 3 | 7 | 2 | 1 | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 73 | 48 |
| **Total** | | **5,530** | **3,120** | **1,891** | **462** | **261** | **4554** | **823** | **370** | **44** | **59** | **331** | **166** | **371** | **46** | **101** | **26,867** | **18,129** |

# EXHIBIT 3

| Year<br>Employee ID (groups) | 2020<br>EVENTS | AVG IR PER<br>PERSON | 2021<br>EVENTS | AVG IR PER<br>PERSON | 2022<br>EVENTS | AVG IR PER<br>PERSON | 2023<br>EVENTS | AVG IR PER<br>PERSON | Total<br>EVENTS | AVG IR PER<br>PERSON |
|---|---|---|---|---|---|---|---|---|---|---|
| CURRENT OPT INS | 83 | 9.33 | 71 | 9.13 | 43 | 4.09 | 22 | 2.75 | **219** | **17.15** |
| Other | 21,716 | 68.04 | 22,221 | 65.55 | 22,051 | 68.96 | 10,090 | 32.77 | **76,016** | **197.47** |
| POTENTIAL FUTURE OPT INS | 49 | 8.17 | 76 | 7.50 | 66 | 9.42 | 19 | 5.00 | **200** | **13.18** |

# EXHIBIT 4



Maricopa County Sheriff's Office

**Employee Stats**
Acosta, Rudy                           S1136

<table>
<tr><td></td><td>Earliest DateTime</td><td></td><td>Latest DateTime</td></tr>
<tr><td></td><td>**10/27/2020 6:21:58 PM**</td><td>Thru</td><td>**5/28/2023 12:12:53 AM**</td></tr>
</table>

Events as of:

5/28/2023 12:12:53 AM

| Call source | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 7 | 23 | 18 | 3 | 51 |
| Calls for Service (CFS) | 26 | 43 | 18 | 1 | 88 |
| **Total** | **33** | **66** | **36** | **4** | **139** |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Assist to Other Agency | 1 | 2 | 1 | | 4 |
| Assisting Unit | 5 | 2 | | | 7 |
| Primary Unit | 6 | 25 | 10 | 2 | 43 |
| Supervisor Duties | 22 | 38 | 27 | 2 | 89 |
| **Total** | **34** | **67** | **38** | **4** | **143** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| ASSAULT D/V | | 1 | | 1 |
| ASSAULT ON DEPUTY | | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /DV | 1 | 1 | | 2 |
| ASSAULT WITH A DEADLY WEAPON - UNWILLING TO AID IN PRO ECUTION | | 1 | | 1 |
| ATTEMPT SUICIDE | | 1 | | 1 |
| DEAD BODY | 3 | 2 | | 5 |
| HOMICIDE | | 5 | 1 | 6 |
| SHOOTING VICTIM | | 2 | | 2 |
| SHOTS FIRED | 2 | 2 | | 4 |
| SUBJECT WITH A GUN | | 1 | | 1 |
| VEHICLE CRASH (FATALITY)* | | 1 | | 1 |
| **Total** | **6** | **18** | **1** | **25** |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| A AULT D/V | | | 1 | | 1 |
| A AULT ON DEPUTY | | | 2 | | 2 |
| A AULT W/ DEADLY WEAPON /D V | | 1 | 1 | | 2 |
| ASSAULT WITH A DEADLY WEAPON - UNWILLING TO AID IN PRO ECUTION | | | 1 | | 1 |
| ATTEMPT SUICIDE | | | 1 | | 1 |
| COMMUNITY POLICING* | | 1 | 2 | | 3 |
| DEAD BODY | | 3 | 3 | | 6 |
| DEPUTY INVOLVED IN SHOOTING | | | 1 | | 1 |
| FOLLOW UP | | 8 | 3 | | 11 |
| HOMICIDE | | | 6 | 1 | 7 |
| SHOOTING VICTIM | | | 2 | | 2 |
| SHOTS FIRED | | 3 | 2 | | 5 |
| SPECIAL DETAIL | 3 | 7 | 7 | 2 | 19 |
| SUBJECT WITH A GUN | | | 1 | | 1 |
| SUSPICIOUS PERSON | 1 | | 1 | | 2 |
| VEHICLE CRASH (FATALITY)* | | | 1 | | 1 |
| VEHICLE CRA H (WITH INJURIES)* | 4 | 1 | 1 | | 6 |
| **Total** | **8** | **24** | **36** | **3** | **71** |

| Call ign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| A | | | 20 | 2 |
| A107 | | 31 | 8 | |
| 1136 | 2 | 3 | 5 | 2 |
| T806 | | 2 | | |
| WC1 | | 6 | 3 | |
| WC3 | 31 | 20 | | |
| WC4 | | 4 | | |
| **Total** | **33** | **66** | **36** | **4** |

| Traffic Stops | 2020 | 2021 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | | 1 | 1 |
| **Total** | **1** | **1** | **2** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 5



Maricopa County Sheriff's Office
## Employee Stats
Bocardo, Kelly

S1775

| Earliest DateTime | Thru | Latest DateTime |
|---|---|---|
| **11/13/2021 9:05:42 PM** | | **11/9/2022 1:29:28 PM** |

Events as of:
11/9/2022 1:29:28 PM

| Call ource | 2021 | 2022 | Total |
|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 2 | 13 | 15 |
| Calls for Service (CFS) | 4 | 12 | 16 |
| **Total** | **6** | **25** | **31** |

| Dispositions by Year | 2021 | 2022 | Total |
|---|---|---|---|
| Assist to Other Agency | | 2 | 2 |
| Primary Unit | 1 | 6 | 7 |
| upervisor Duties | 6 | 19 | 25 |
| **Total** | **7** | **27** | **34** |

| Top 20 Calls for Service | 2021 | 2022 | Total |
|---|---|---|---|
| ARMED ROBBERY | | 1 | 1 |
| ASSAULT D/V | | 1 | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | | 1 | 1 |
| ATTEMPT SUICIDE | | 1 | 1 |
| DISORDERLY CONDUCT | | 1 | 1 |
| MISSING PERSON - JUVENILE | | 1 | 1 |
| SHOOTING VICTIM | 1 | 1 | 2 |
| SUSPICIOUS PACKAGE | | 1 | 1 |
| TRESPASSING | | 1 | 1 |
| VIOLATION OF COURT ORDER - DV | | 1 | 1 |
| WARRANT ARREST | | 1 | 1 |
| WELFARE CHECK | | 1 | 1 |
| **Total** | **1** | **12** | **13** |

| Top 20 On View | 2021 | 2022 | Total |
|---|---|---|---|
| ARMED ROBBERY | | 1 | 1 |
| A AULT D/V | | 1 | 1 |
| A AULT W/ DEADLY WEAPON /D V | | 1 | 1 |
| ASSIST OTHER AGENCY | | 1 | 1 |
| ATTEMPT SUICIDE | | 1 | 1 |
| COMMUNITY POLICING* | | 4 | 4 |
| DISORDERLY CONDUCT | | 1 | 1 |
| FIRE | 1 | 2 | 3 |
| FOLLOW UP | 1 | 2 | 3 |
| HOMICIDE | | 1 | 1 |
| MISSING PERSON - JUVENILE | | 1 | 1 |
| HOOTING VICTIM | 1 | 1 | 2 |
| PECIAL DETAIL | | 2 | 2 |
| U PICIOU PACKAGE | | 1 | 1 |
| TRE PA ING | | 1 | 1 |
| VIOLATION OF COURT ORDER - DV | | 1 | 1 |
| WARRANT ARREST | | 1 | 1 |
| WELFARE CHECK | | 2 | 2 |
| **Total** | **3** | **25** | **28** |

| Call ign | 2021 | 2022 |
|---|---|---|
| A106 | | 20 |
| A108 | | 1 |
| WC1 | 6 | 4 |
| **Total** | **6** | **25** |

| Traffic Stops | Total |
|---|---|
| **Total** | |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 6



**Maricopa County Sheriff's Office**

## Employee Stats
Brice, Todd                                    S1767

Events as of:
2/11/2023 7:54:47 PM

| Call Source | 2020 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 6 | 2 | 1 | 9 |
| Calls for Service (CFS) | 10 | 2 | | 12 |
| **Total** | **16** | **4** | **1** | **21** |

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| 1/20/2020 8:16:40 PM | Thru | 2/11/2023 7:54:47 PM |

| Top 20 Calls for Service | 2022 | Total |
|---|---|---|
| CRIMINAL DAMAGE  UNWILLING TO AID IN PROSECUTION | 1 | 1 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 1 |
| **Total** | **2** | **2** |

| Top 20 On View | 2020 | 2022 | Total |
|---|---|---|---|
| CRIMINAL DAMAGE  UNWILLING TO AID IN PROSECUTION | | 1 | 1 |
| SPECIAL DETAIL | 1 | 1 | 2 |
| VEHICLE CRASH (NO INJURIES)* | 3 | 1 | 4 |
| VIOLATION OF EMERGENCY ORDER EFFECTIVE APRIL 1, 2020 | | 1 | 1 |
| **Total** | **4** | **4** | **8** |

| Call Sign | 2020 | 2022 | 2023 |
|---|---|---|---|
| | | | 1 |
| 1767 | 4 | 2 | 1 |
| WC1 | 1 | 1 | |
| WC3 | 11 | | |
| **Total** | **16** | **4** | **1** |

| Dispositions by Year | 2020 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Assist to Other Agency | 2 | | 1 | 3 |
| Assisting Unit | 3 | 2 | | 5 |
| Primary Unit | 1 | 1 | | 2 |
| Report Taken | 1 | | | 1 |
| Supervisor Duties | 11 | | | 11 |
| Vehicle Crash | | 1 | | 1 |
| **Total** | **18** | **4** | **1** | **23** |

| Traffic Stops | Total |
|---|---|
| **Total** | |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 7



Maricopa County Sheriff's Office

**Employee Stats**
Sanchez, Emmanuel

S1840

| | Earliest DateTime | | Thru | Latest DateTime |
|---|---|---|---|---|
| | **6/28/2022 12:39:10 AM** | | | **6/28/2023 1:02:12 AM** |

Events as of:

6/28/2023 1:02:12 AM

| Call Source | 2022 | 2023 | Total |
|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 31 | 27 | 58 |
| Calls for Service (CFS) | 108 | 94 | 202 |
| **Total** | **139** | **121** | **260** |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | 2 | | 2 |
| Assisting Unit | | 5 | 5 |
| Primary Unit | 29 | 30 | 59 |
| upervisor Duties | 107 | 86 | 193 |
| upplement | 3 | 2 | 5 |
| Traffic Citations (Civil) | 1 | | 1 |
| **Total** | **142** | **123** | **265** |

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| 9-1-1 HANG-UP | 1 | | 1 |
| ASSAULT – SIMPLE –UNWILLING TO AID IN PROSECUTION | 2 | 1 | 3 |
| ASSAULT D/V | 2 | 2 | 4 |
| ASSAULT WITH A DEADLY WEAPON | 3 | | 3 |
| CITIZEN/MOTORIST ASSIST | 3 | 3 | 6 |
| DEAD BODY | 6 | 4 | 10 |
| FALSE BURGLAR ALARM* | 9 | 7 | 16 |
| FIGHT/MUTUAL COMBAT | | 1 | 1 |
| FIGHT/MUTUAL COMBAT (DV) | 2 | | 2 |
| FIRE | 1 | 3 | 4 |
| PATROL/VACATION WATCH | 1 | | 1 |
| SHOOTING TOO CLOSE | 2 | 1 | 3 |
| SHOTS FIRED | 5 | | 5 |
| SUSPICIOUS ACTIVITY | 3 | 2 | 5 |
| SUSPICIOUS PERSON | 4 | 3 | 7 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | 1 |
| TRESPASSING | 2 | 5 | 7 |
| UNKNOWN TROUBLE | 1 | | 1 |
| VEHICLE CRASH (NO INJURIES)* | | 2 | 2 |
| VEHICLE CRASH (WITH INJURIES)* | 3 | 4 | 7 |
| WELFARE CHECK | 22 | 15 | 37 |
| **Total** | **72** | **54** | **126** |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| A AULT D/V | 2 | 2 | 4 |
| A AULT WITH A DEADLY WEAPON | 3 | | 3 |
| CITIZEN/MOTORIST ASSIST | 3 | 3 | 6 |
| DEAD BODY | 7 | 4 | 11 |
| FALSE BURGLAR ALARM* | 9 | 7 | 16 |
| FIGHT/MUTUAL COMBAT (DV) | 2 | | 2 |
| FOLLOW UP | 2 | 5 | 7 |
| PATROL/VACATION WATCH | 8 | 2 | 10 |
| SHOOTING TOO CLOSE | 2 | 1 | 3 |
| SHOTS FIRED | 5 | | 5 |
| SUSPICIOUS PERSON | 4 | 3 | 7 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | 1 |
| SUSPICIOUS VEHICLE | 2 | 1 | 3 |
| TRAFFIC VIOLATION* | 5 | 1 | 6 |
| TRESPASSING | 2 | 7 | 9 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 2 | 3 |
| VEHICLE CRASH (WITH INJURIE )* | 6 | 6 | 12 |
| WELFARE CHECK | 22 | 15 | 37 |
| **Total** | **85** | **60** | **145** |

| Call ign | 2022 | 2023 |
|---|---|---|
| A207 | | 26 |
| 1840 | 1 | 1 |
| WC2 | | 2 |
| WC3 | 138 | 92 |
| **Total** | **139** | **121** |

| Traffic Stops | 2022 | 2023 | Total |
|---|---|---|---|
| DUI | | 3 | 3 |
| TRAFFIC VIOLATION* | 5 | 1 | 6 |
| **Total** | **5** | **4** | **9** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 8



Maricopa County Sheriff's Office
## Employee Stats
Halverson, Jonathan    S1674

Events as of:

6/27/2023 5:46:04 PM

| Call ource | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 56 | 7 | 19 | 11 | 93 |
| Calls for Service (CFS) | 52 | 10 | 22 | 6 | 90 |
| Total | 108 | 17 | 41 | 17 | 183 |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Assist to Other Agency | 2 | 3 | 4 | | 9 |
| Assisting Unit | 14 | 2 | 6 | | 22 |
| Non traffic Contact | | | 1 | | 1 |
| Primary Unit | 46 | 6 | 10 | 7 | 69 |
| Report Taken | 4 | | 1 | | 5 |
| upervisor Duties | 41 | 6 | 18 | 10 | 75 |
| upplement | 3 | | 1 | 1 | 5 |
| Warning | 1 | | | | 1 |
| Total | 111 | 17 | 41 | 18 | 187 |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ABANDONED VEHICLE | 2 | | 1 | | 3 |
| ASSAULT W/ DEADLY WEAPON /D V | | | 1 | | 1 |
| ATTEMPT SUICIDE | | | 3 | | 3 |
| BURGLARY | | | 1 | | 1 |
| FALSE BURGLAR ALARM* | | | 1 | | 1 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 1 | | 2 |
| FIRE | 2 | | 1 | 1 | 4 |
| ILLEGAL PARKING | 1 | | 1 | | 2 |
| INJURED/SICK PERSON | 1 | | 1 | | 2 |
| MENTAL HEALTH PETITION (WARR) | | | 3 | | 3 |
| STOLEN AUTOMOBILE RECOVERY FOR OTHER AGENCY | | | 1 | | 1 |
| SUICIDE | | | 1 | 1 | 2 |
| SUSPICIOUS PERSON | 1 | 1 | 1 | | 3 |
| TRAFFIC HAZARD | | | 1 | | 1 |
| TRAFFIC HAZARD - TRAFFIC HAZARD LIVE TOCK | 2 | | 1 | | 3 |
| VIOLATION OF COURT ORDER | | | 1 | | 1 |
| WELFARE CHECK | 12 | 1 | 2 | | 15 |
| Total | 21 | 3 | 22 | 2 | 48 |

| Traffic Stops | 2020 | 2022 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 1 | 1 | 2 |
| Total | 2 | 1 | 3 |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ABANDONED VEHICLE | 3 | | 1 | | 4 |
| A AULT W/ DEADLY WEAPON /D V | | | 1 | | 1 |
| ASSIST OTHER AGENCY | 8 | 3 | 4 | | 15 |
| ATTEMPT SUICIDE | | | 3 | | 3 |
| BURGLARY | | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 2 | | 3 | 1 | 6 |
| COMMUNITY POLICING* | 1 | | 1 | 1 | 3 |
| FALSE BURGLAR ALARM* | | | 1 | | 1 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 1 | | 2 |
| FIRE | 4 | | 1 | 2 | 7 |
| FOLLOW UP | 9 | | 2 | 2 | 13 |
| ILLEGAL PARKING | 1 | | 1 | 1 | 3 |
| INJURED/SICK PERSON | 2 | 1 | 3 | | 6 |
| INJURED/SICK PERSON – CONTACT EMS – FIRE | | | 1 | 1 | 2 |
| MENTAL HEALTH PETITION (WARR) | | | 3 | | 3 |
| NEIGHBOR TROUBLE | | | 1 | | 1 |
| SPECIAL DETAIL | 14 | 1 | 3 | 4 | 22 |
| SPEEDERS | | | 1 | | 1 |
| STOLEN AUTOMOBILE RECOVERY FOR OTHER AGENCY | 1 | | 1 | | 2 |
| SUICIDE | | | 1 | 1 | 2 |
| SUSPICIOUS PERSON | 1 | 1 | 1 | | 3 |
| TRAFFIC HAZARD | 1 | | 1 | | 2 |
| TRAFFIC HAZARD – TRAFFIC HAZARD LIVE TOCK | 2 | | 1 | | 3 |
| TRAFFIC VIOLATION* | 1 | | 1 | | 2 |
| VIOLATION OF COURT ORDER | | | 1 | | 1 |
| Total | 63 | 8 | 41 | 13 | 125 |

| Call ign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| | | | 10 | |
| A235 | 1 | | | |
| A706 | 102 | 1 | 33 | 17 |
| 1674 | 6 | 3 | 8 | |
| WC1 | | 1 | | |
| WC4 | | 2 | | |
| Total | 108 | 17 | 41 | 17 |

Canceled events and IRs taken in error have been removed

# EXHIBIT 9



Maricopa County Sheriff's Office

## Employee Stats
Houck, Christopher                S1852

| Earliest DateTime | Thru | Latest DateTime |
|---|---|---|
| **4/20/2022 8:01:45 PM** | | **6/17/2023 10:09:49 AM** |

Events as of:

6/17/2023 10:09:49 AM

| Call ource | 2022 | 2023 | Total |
|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 21 | 9 | 30 |
| Calls for Service (CFS) | 113 | 25 | 138 |
| **Total** | **134** | **34** | **168** |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | 1 | | 1 |
| Assisting Unit | 6 | 6 | 12 |
| Primary Unit | 35 | 10 | 45 |
| Property Impound | 1 | | 1 |
| Report Taken | 1 | | 1 |
| upervisor Duties | 88 | 17 | 105 |
| upplement | 3 | | 3 |
| Vehicle Crash | | 1 | 1 |
| **Total** | **135** | **34** | **169** |

| Top 20 Calls for ervice | 2022 | 2023 | Total |
|---|---|---|---|
| ARMED ROBBERY | 2 | | 2 |
| A AULT IMPLE UNWILLING TO AID IN PROSECUTION | 2 | | 2 |
| ASSAULT D/V | 2 | | 2 |
| ASSAULT W/ DEADLY WEAPON /D V | 3 | | 3 |
| ATTEMPT SUICIDE | 1 | 1 | 2 |
| CRIMINAL DAMAGE – DV | 2 | | 2 |
| DEAD BODY | 4 | 1 | 5 |
| FALSE BURGLAR ALARM* | 4 | 1 | 5 |
| FIGHT/MUTUAL COMBAT (DV) | 4 | | 4 |
| FIREWORKS | 2 | | 2 |
| FOLLOW UP | 2 | 1 | 3 |
| HOMICIDE | 2 | | 2 |
| INJURED/SICK PERSON | 4 | | 4 |
| LOUD NEIGHBORS DISTURBING | 4 | | 4 |
| SHOOTING VICTIM | 3 | | 3 |
| SHOTS FIRED | 4 | | 4 |
| SUSPICIOUS ACTIVITY | 3 | | 3 |
| TRAFFIC HAZARD | 2 | | 2 |
| TRESPASSING | 4 | 1 | 5 |
| UNWANTED GUEST | 2 | 3 | 5 |
| VEHICLE CRASH (NO INJURIES)* | 3 | 1 | 4 |
| VEHICLE CRASH (WITH INJURIES)* | 3 | 2 | 5 |
| VIOLATION OF COURT ORDER | 2 | | 2 |
| WELFARE CHECK | 20 | 1 | 21 |
| **Total** | **84** | **12** | **96** |

| Traffic Stops | 2022 | 2023 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 8 | 1 | 9 |
| **Total** | **9** | **1** | **10** |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ARMED ROBBERY | 2 | | 2 |
| A AULT IMPLE UNWILLING TO AID IN PROSECUTION | 2 | | 2 |
| ASSAULT D/V | 2 | | 2 |
| ASSAULT W/ DEADLY WEAPON /D V | 3 | | 3 |
| ASSAULT WITH A DEADLY WEAPON – UNWILLING TO AID IN PROSECUTION | 2 | | 2 |
| ATTEMPT SUICIDE | 1 | 1 | 2 |
| CRIMINAL DAMAGE – DV | 2 | | 2 |
| DEAD BODY | 4 | 1 | 5 |
| FALSE BURGLAR ALARM* | 4 | 1 | 5 |
| FIGHT/MUTUAL COMBAT (DV) | 4 | | 4 |
| FIREWORKS | 2 | | 2 |
| FOLLOW UP | 4 | 4 | 8 |
| HOMICIDE | 2 | | 2 |
| INJURED/SICK PERSON | 4 | | 4 |
| LOUD NEIGHBORS DISTURBING | 4 | | 4 |
| SHOOTING VICTIM | 3 | | 3 |
| SHOTS FIRED | 5 | | 5 |
| SUSPICIOUS ACTIVITY | 3 | | 3 |
| SUSPICIOUS PERSON | 2 | 1 | 3 |
| TRAFFIC HAZARD | 2 | | 2 |
| TRAFFIC VIOLATION* | 8 | 1 | 9 |
| TRESPASSING | 5 | 1 | 6 |
| TRESPASSING - TRESPASSING RESIDENCE | 1 | | 1 |
| UNWANTED GUEST | 2 | 3 | 5 |
| VEHICLE CRASH (NO INJURIES)* | 4 | 1 | 5 |
| VEHICLE CRASH (WITH INJURIES)* | 3 | 2 | 5 |
| VIOLATION OF COURT ORDER | 2 | | 2 |
| WELFARE CHECK | 20 | 1 | 21 |
| **Total** | **102** | **17** | **119** |

| Call ign | 2022 | 2023 |
|---|---|---|
| A107 | 9 | 34 |
| WC1 | 124 | |
| WC3 | 1 | |
| **Total** | **134** | **34** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 10



Maricopa County Sheriff's Office
## Employee Stats
Hunter, Matthew

S1833

| | Earliest DateTime | Thru | Latest DateTime |
|---|---|---|---|
| | **1/1/2022 11:04:23 AM** | | **6/30/2023 5:44:12 PM** |

Events as of:

6/30/2023 5:44:12 PM

| Call ource | 2022 | 2023 | Total |
|---|---|---|---|
| Unknown Origin | | 1 | 1 |
| Deputy Initiated Activities (On View/OV) | 146 | 68 | 214 |
| Calls for Service (CFS) | 107 | 60 | 167 |
| **Total** | **253** | **129** | **382** |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | 8 | | 8 |
| Assisting Unit | 47 | 19 | 66 |
| Cite & Release (Criminal) | 1 | | 1 |
| Primary Unit | 89 | 56 | 145 |
| upervisor Duties | 89 | 47 | 136 |
| Traffic Citations (Civil) | 13 | 8 | 21 |
| Warning | 7 | 1 | 8 |
| **Total** | **254** | **131** | **385** |

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| ABANDONED VEHICLE | | 2 | 2 |
| ASSIST TO FIRE/EMS | 2 | 1 | 3 |
| ASSIST TO LAW ENFORCMENT AGENCY | 5 | 1 | 6 |
| ATTEMPT SUICIDE | 2 | | 2 |
| BOATING CRASH NO INJURIES | 2 | | 2 |
| BOATING CRASH WITH INJURIES | 2 | | 2 |
| CITIZEN/MOTORIST ASSIST | 6 | 1 | 7 |
| DEAD BODY | 2 | 1 | 3 |
| DISORDERLY CONDUCT | 2 | 1 | 3 |
| FALSE BURGLAR ALARM* | 2 | 3 | 5 |
| HOMICIDE | 1 | 1 | 2 |
| INJURED/SICK PERSON | 6 | 3 | 9 |
| INJURED/SICK PERSON - RENDER FIRST AID | 3 | 1 | 4 |
| MISSING PERSON | 3 | 1 | 4 |
| MOTORIZED BIKES DISTURBING | 2 | 1 | 3 |
| SEARCH AND RESCUE OPERATION | 5 | 3 | 8 |
| SUSPICIOUS PERSON AND VEHICLE | 2 | | 2 |
| TRAFFIC HAZARD | 5 | 4 | 9 |
| VEHICLE CRASH (NO INJURIES)* | 9 | 2 | 11 |
| VEHICLE CRASH (WITH INJURIES)* | 8 | 5 | 13 |
| WELFARE CHECK | 18 | 10 | 28 |
| **Total** | **89** | **39** | **128** |

| Traffic Stops | 2022 | 2023 | Total |
|---|---|---|---|
| DUI - AGG. DUI | | 1 | 1 |
| TRAFFIC VIOLATION* | 38 | 14 | 52 |
| **Total** | **38** | **15** | **53** |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ABANDONED VEHICLE | 3 | | 3 |
| A I T OTHER AGENCY | 2 | 2 | 4 |
| A I T TO FIRE/EM | 2 | 1 | 3 |
| A I T TO LAW ENFORCMENT AGENCY | 5 | 3 | 8 |
| ATTEMPT SUICIDE | 2 | | 2 |
| BOATING CRASH NO INJURIE | 2 | | 2 |
| BOATING CRA H WITH INJURIES | 2 | | 2 |
| BOATING VIOLATION* | 7 | 2 | 9 |
| CITIZEN/MOTORIST ASSIST | 11 | 2 | 13 |
| COMMUNITY POLICING* | 3 | 1 | 4 |
| DEAD BODY | 3 | 1 | 4 |
| DISORDERLY CONDUCT | 2 | 2 | 4 |
| FAL E BURGLAR ALARM* | 2 | 3 | 5 |
| FOLLOW UP | 3 | 2 | 5 |
| HOMICIDE | 1 | 1 | 2 |
| INJURED/SICK PERSON | 8 | 3 | 11 |
| INJURED/SICK PERSON - RENDER FIRST AID | 3 | 2 | 5 |
| MISSING PERSON | 3 | 3 | 6 |
| MOTORIZED BIKES DISTURBING | 2 | 1 | 3 |
| PATROL/VACATION WATCH | 33 | 26 | 59 |
| EARCH AND RE CUE OPERATION | 5 | 4 | 9 |
| SPECIAL DETAIL | 28 | 5 | 33 |
| SUSPICIOUS PERSON AND VEHICLE | 2 | | 2 |
| TRAFFIC CONTROL | 3 | | 3 |
| **Total** | **227** | **100** | **327** |

| Call ign | 2022 | 2023 |
|---|---|---|
| | 1 | 1 |
| 1833 | 7 | |
| T506 | 3 | |
| T806 | 243 | 128 |
| **Total** | **253** | **129** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 11



Maricopa County Sheriff's Office

## Employee Stats
Thomas, Jason

S1639

**Earliest DateTime**
4/9/2021 5:07:49 PM

Thru

**Latest DateTime**
6/7/2023 4:32:26 PM

Events as of:

6/7/2023 4:32:26 PM

| Call ource | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 74 | 46 | 10 | 130 |
| Calls for Service (CFS) | 107 | 57 | 15 | 179 |
| **Total** | **181** | **103** | **25** | **309** |

| Dispositions by Year | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Arrest | | 1 | | 1 |
| Assist to Other Agency | | | 1 | 1 |
| Assisting Unit | 5 | 5 | 1 | 11 |
| Cite & Release (Criminal) | 1 | | | 1 |
| Non traffic Contact | 2 | | | 2 |
| Primary Unit | 96 | 44 | 8 | 148 |
| Report Taken | 4 | | | 4 |
| upervisor Duties | 67 | 53 | 14 | 134 |
| upplement | 3 | | 1 | 4 |
| Traffic Citations (Civil) | 4 | 1 | | 5 |
| Warning | 1 | | | 1 |
| **Total** | **183** | **104** | **25** | **312** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| ANIMAL PROBLEM | | 1 | | 1 |
| ARMED ROBBERY | | 1 | | 1 |
| ASSAULT | | 1 | | 1 |
| ASSAULT - SIMPLE -UNWILLING TO AID IN PROSECUTION | | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | | 4 | | 4 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 3 | | 4 |
| ASSIST OTHER AGENCY | 1 | 1 | 1 | 3 |
| CIVIL ACTION | 2 | 2 | | 4 |
| CRIMINAL DAMAGE | | 1 | | 1 |
| DEAD BODY | 3 | 2 | | 5 |
| DEPUTY INVOLVED IN SHOOTING | | 1 | | 1 |
| DUI | 1 | 1 | | 2 |
| FALSE BURGLAR ALARM* | 6 | 2 | 2 | 10 |
| FIGHT/MUTUAL COMBAT | 1 | 1 | | 2 |
| FIGHT/MUTUAL COMBAT (DV) | 5 | 3 | | 8 |
| FIRE | 1 | 1 | 1 | 3 |
| FOLLOW UP | | 1 | | 1 |
| FOUND PROPERTY | | 1 | | 1 |
| HOMICIDE | | 1 | | 1 |
| LOUD NEIGHBORS DISTURBING | 3 | 2 | | 5 |
| MINOR ASSISTANCE/BACKUP | | 1 | | 1 |
| NEIGHBOR TROUBLE | | 3 | | 3 |
| PROPERTY IMPOUND SAFEKEEPING | | 1 | | 1 |
| SEXUAL ASSAULT ADULT | | 1 | | 1 |
| SHOOTING VICTIM | | 2 | | 2 |
| SHOTS FIRED | 1 | 2 | 1 | 4 |
| **Total** | **49** | **57** | **8** | **114** |

| Traffic Stops | 2021 | 2022 | Total |
|---|---|---|---|
| DUI | 2 | 1 | 3 |
| RECKLESS DRIVING | 1 | | 1 |
| TRAFFIC VIOLATION* | 5 | 2 | 7 |
| **Total** | **8** | **3** | **11** |

| Top 20 On View | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| A  AULT W/ DEADLY WEAPON /D V | | 4 | | 4 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 3 | | 4 |
| CITIZEN/MOTORIST ASSIST | 6 | 3 | 5 | 14 |
| CIVIL ACTION | 2 | 10 | | 12 |
| COMMUNITY POLICING* | | 4 | 1 | 5 |
| DEAD BODY | 3 | 2 | | 5 |
| FAL E BURGLAR ALARM* | 6 | 2 | 2 | 10 |
| FIGHT/MUTUAL COMBAT (DV) | 5 | 3 | 1 | 9 |
| FOLLOW UP | 14 | 6 | 1 | 21 |
| LOUD NEIGHBORS DISTURBING | 3 | 2 | | 5 |
| NEIGHBOR TROUBLE | | 4 | | 4 |
| PATROL/VACATION WATCH | 18 | 4 | | 22 |
| RE TITUTION   CIVIL USE ONLY | | 5 | | 5 |
| SHOOTING VICTIM | | 2 | | 2 |
| SHOTS FIRED | 1 | 2 | 1 | 4 |
| SPECIAL DETAIL | 6 | 7 | 1 | 14 |
| TRAFFIC VIOLATION* | 5 | 2 | | 7 |
| VEHICLE CRASH (NO INJURIES)* | 5 | 2 | | 7 |
| VEHICLE CRASH (WITH INJURIES)* | 5 | 4 | 2 | 11 |
| WELFARE CHECK | 10 | 5 | | 15 |
| **Total** | **90** | **76** | **14** | **180** |

| Call ign | 2021 | 2022 | 2023 |
|---|---|---|---|
| 220M | | 25 | |
| A106 | | 7 | 25 |
| A107 | | 51 | |
| A610 | 14 | 1 | |
| A650 | 7 | | |
| G650 | 98 | | |
| L650 | 53 | | |
| R10 | 4 | | |
| R30 | 4 | | |
| 1639 | 1 | | |
| WC1 | | I1 | |
| WC4 | | 8 | |
| **Total** | **181** | **103** | **25** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 12



Maricopa County Sheriff's Office
**Employee Stats**
Jackson, Alden

S1799

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| **11/30/2022 8:39:02 PM** | Thru | **6/29/2023 10:42:50 PM** |

Events as of:
6/29/2023 10:42:50 PM

| Call ource | 2022 | 2023 | Total |
|---|---|---|---|
| Unknown Origin | | 1 | 1 |
| Deputy Initiated Activities (On View/OV) | 8 | 25 | 33 |
| Calls for Service (CFS) | 17 | 48 | 65 |
| **Total** | **25** | **74** | **99** |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | | 2 | 2 |
| Primary Unit | 6 | 10 | 16 |
| Report Taken | | 1 | 1 |
| upervisor Duties | 15 | 44 | 59 |
| Traffic Citations (Civil) | 2 | 13 | 15 |
| Warning | 2 | 4 | 6 |
| **Total** | **25** | **74** | **99** |

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| ATTEMPTED BURGLARY AT RESIDENCE | 1 | | 1 |
| ARMED ROBBERY | 2 | 1 | 3 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 1 | 2 |
| ASSIST TO LAW ENFORCMENT AGENCY | 1 | | 1 |
| DEAD BODY | 2 | | 2 |
| FOLLOW UP | | 2 | 2 |
| LOUD NEIGHBORS DISTURBING | 4 | 3 | 7 |
| SEXUAL ASSAULT ADULT | 1 | | 1 |
| SUSPICIOUS PERSON AND VEHICLE | 1 | | 1 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 3 | 4 |
| WELFARE CHECK | 3 | 7 | 10 |
| **Total** | **17** | **17** | **34** |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ATTEMPTED BURGLARY AT RESIDENCE | 1 | | 1 |
| ARMED ROBBERY | 2 | 1 | 3 |
| ASSAULT WITH A DEADLY WEAPON | 1 | 1 | 2 |
| A  I T TO LAW ENFORCMENT AGENCY | 1 | 1 | 2 |
| DEAD BODY | 2 | | 2 |
| DUI | 1 | | 1 |
| FOLLOW UP | | 3 | 3 |
| LOUD NEIGHBORS DI TURBING | 4 | 3 | 7 |
| EXUAL A  AULT ADULT | 1 | | 1 |
| SPECIAL DETAIL | | 2 | 2 |
| SUSPICIOUS PERSON AND VEHICLE | 1 | | 1 |
| TRAFFIC VIOLATION* | 4 | 18 | 22 |
| TRESPASSING | 1 | 2 | 3 |
| VEHICLE CRASH (NO INJURIES)* | 1 | 3 | 4 |
| VEHICLE CRASH (WITH INJURIE )* | 2 | 5 | 7 |
| WELFARE CHECK | 3 | 8 | 11 |
| **Total** | **25** | **47** | **72** |

| Call ign | 2022 | 2023 |
|---|---|---|
| WC2 | 25 | 74 |
| **Total** | **25** | **74** |

| Traffic Stops | 2022 | 2023 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 4 | 18 | 22 |
| **Total** | **5** | **18** | **23** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 13



Maricopa County Sheriff's Office
**Employee Stats**
Keller, David                                 S1044

Canceled events and IRs taken in error have been removed

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| **10/24/2020 7:44:31 AM** | Thru | **6/29/2023 10:51:59 AM** |

Events as of:
6/29/2023 10:51:59 AM

| Call Source | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 10 | 68 | 48 | 17 | 143 |
| Calls for Service (CFS) | 42 | 67 | 216 | 91 | 416 |
| **Total** | **52** | **135** | **264** | **108** | **559** |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Assist to Other Agency | | 1 | 4 | 1 | 6 |
| Assisting Unit | 5 | 12 | 31 | 1 | 49 |
| Primary Unit | 20 | 70 | 133 | 51 | 274 |
| Report Taken | | | 2 | 1 | 3 |
| Supervisor Duties | 28 | 53 | 98 | 54 | 233 |
| Supplement | | | | 1 | 1 |
| Traffic Citations (Civil) | | | | 1 | 1 |
| Warrant Arrest | | | | 1 | 1 |
| **Total** | **53** | **136** | **268** | **111** | **568** |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ABANDONED VEHICLE | | | 8 | 3 | 11 |
| ASSAULT | | 2 | 5 | 1 | 8 |
| ASSAULT WITH A DEADLY WEAPON | | 2 | 3 | | 5 |
| ASSIST OTHER AGENCY | | 1 | 3 | 1 | 5 |
| ATTEMPT SUICIDE | | 1 | 1 | 3 | 5 |
| CITIZEN/MOTORIST ASSIST | | | 2 | 9 | 1 | 12 |
| CIVIL ACTION | | | 5 | 1 | 6 |
| CRIMINAL DAMAGE | | | 2 | 3 | | 5 |
| DEAD BODY | | | 2 | 4 | 1 | 7 |
| DISORDERLY CONDUCT | | | 3 | 3 | 2 | 8 |
| FALSE BURGLAR ALARM* | | 1 | 4 | 8 | 1 | 14 |
| FIGHT/MUTUAL COMBAT (DV) | | | 2 | 3 | | 5 |
| ILLEGAL PARKING | | | 1 | 3 | 7 | 11 |
| LOITERING | | | | 5 | | 5 |
| LOUD NEIGHBORS DISTURBING | | 2 | | 4 | | 6 |
| PATROL/VACATION WATCH | | | 1 | 4 | | 5 |
| SUICIDE | | | | 3 | 2 | 5 |
| SUSPICIOUS ACTIVITY | | | 1 | 5 | 4 | 10 |
| SUSPICIOUS PERSON | | | 2 | 11 | 2 | 15 |
| SUSPICIOUS PERSON AND VEHICLE | | | 1 | 4 | 1 | 6 |
| SUSPICIOUS VEHICLE | | | 3 | 4 | 2 | 9 |
| TRAFFIC HAZARD | | 1 | 2 | 7 | 5 | 15 |
| TRAFFIC HAZARD – TRAFFIC HAZARD LIVESTOCK | | 1 | | 3 | | 4 |
| TRESPASSING | | 1 | 1 | 11 | 8 | 21 |
| VEHICLE CRASH (WITH INJURIES)* | | 2 | 3 | 3 | 3 | 11 |
| WARRANT ARREST | | 2 | 1 | 3 | 1 | 7 |
| WELFARE CHECK | | 11 | 7 | 39 | 13 | 70 |
| **Total** | **27** | **39** | **166** | **59** | **291** |

| Traffic Stops | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| DUI | | 1 | 1 | 2 |
| TRAFFIC VIOLATION* | 7 | 3 | 2 | 12 |
| **Total** | **7** | **4** | **3** | **14** |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ABANDONED VEHICLE | | | 8 | 3 | 11 |
| A  AULT | 2 | | 5 | 1 | 8 |
| A  AULT WITH A DEADLY WEAPON | 2 | | 3 | | 5 |
| ASSIST OTHER AGENCY | 1 | | 5 | 1 | 7 |
| CITIZEN/MOTORIST ASSIST | 1 | 4 | 11 | 1 | 17 |
| CIVIL ACTION | | | 5 | 1 | 6 |
| COMMUNITY POLICING* | | 1 | 8 | 2 | 11 |
| DEAD BODY | | 2 | 4 | 1 | 7 |
| FALSE BURGLAR ALARM* | 1 | 4 | 9 | 1 | 15 |
| FOLLOW UP | 2 | 4 | 6 | 4 | 16 |
| LOITERING | | | 5 | | 5 |
| LOUD NEIGHBOR DISTURBING | 2 | | 4 | | 6 |
| PATROL/VACATION WATCH | | 40 | 10 | 7 | 57 |
| SPECIAL DETAIL | 4 | 5 | 5 | 2 | 16 |
| SUSPICIOUS ACTIVITY | | 1 | 6 | 4 | 11 |
| SUSPICIOUS PERSON | | 2 | 11 | 2 | 15 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | 5 | 1 | 7 |
| SUSPICIOUS VEHICLE | | 4 | 5 | 2 | 11 |
| TRAFFIC HAZARD | 1 | 2 | 7 | 5 | 15 |
| TRESPASSING | 1 | 2 | 12 | 9 | 24 |
| WARRANT ARREST | 2 | 1 | 4 | 1 | 8 |
| WELFARE CHECK | 11 | 7 | 40 | 13 | 71 |
| **Total** | **30** | **80** | **178** | **61** | **349** |

| Call Sign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| 805T | | 1 | | |
| 820T | 2 | | | |
| A207 | 34 | 3 | | |
| A306 | | | 249 | 101 |
| A706 | | 88 | 2 | |
| 1044 | 2 | 2 | 2 | 2 |
| WC1 | | 5 | | |
| WC2 | 14 | 12 | | 5 |
| WC3 | | | 11 | |
| WC4 | | 24 | | |
| **Total** | **52** | **135** | **264** | **108** |

# EXHIBIT 14



Maricopa County Sheriff's Office
**Employee Stats**
| Neville, Ryan

S1665

### Earliest DateTime
**7/30/2021 4:19:14 PM**

Thru

### Latest DateTime
**6/20/2023 5:37:44 PM**

Events as of:

6/20/2023 5:37:44 PM

| Call ource | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 28 | 35 | 8 | 71 |
| Calls for Service (CFS) | 76 | 75 | 10 | 161 |
| **Total** | **104** | **110** | **18** | **232** |

| Dispositions by Year | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Assist to Other Agency | 1 | | | 1 |
| Assisting Unit | 7 | 3 | 2 | 12 |
| Primary Unit | 37 | 44 | 3 | 84 |
| Report Taken | 2 | 1 | 2 | 5 |
| upervisor Duties | 61 | 62 | 10 | 133 |
| upplement | | 1 | 1 | 2 |
| **Total** | **108** | **111** | **18** | **237** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| HIT AND RUN (FATALITY) | | 1 | | 1 |
| ASSAULT – AGGRAVATED ASSAULT | | 1 | | 1 |
| ASSAULT D/V | | 1 | | 1 |
| ASSAULT ON DEPUTY | | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | 5 | 1 | | 6 |
| ASSAULT WITH A DEADLY WEAPON – UNWILLING TO AID IN PRO ECUTION | | 1 | | 1 |
| ASSIST OTHER AGENCY | 4 | 1 | | 5 |
| ATTEMPTED STRONG ARM ROBBERY | | 1 | | 1 |
| BURGLARY | | 1 | | 1 |
| BURGLARY AT RESIDENCE | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 1 | 3 | | 4 |
| CIVIL ACTION | | 1 | | 1 |
| CIVIL MATTER/STANDBY | | 1 | | 1 |
| CRIMINAL DAMAGE - CRIMINAL DMG/TAGGING/GRAFFITI | | 1 | | 1 |
| DEAD BODY | 2 | 3 | | 5 |
| DRUNKS DISTURBING | | 1 | | 1 |
| FALSE BURGLAR ALARM* | 1 | 2 | | 3 |
| FALSE INFO TO OFFICER | | 1 | | 1 |
| FIGHT/MUTUAL COMBAT (DV) | 1 | 1 | | 2 |
| FIRE | 1 | 1 | | 2 |
| FOLLOW UP | | 1 | | 1 |
| HARASSMENT/STALKING - DV | | 1 | | 1 |
| HOMICIDE | | 2 | | 2 |
| ILLEGAL PARKING | | 1 | | 1 |
| **Total** | **49** | **75** | **6** | **130** |

| Traffic Stops | 2021 | 2023 | Total |
|---|---|---|---|
| DUI | 1 | | 1 |
| TRAFFIC VIOLATION* | 2 | 1 | 3 |
| **Total** | **3** | **1** | **4** |

| Top 20 On View | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| HIT AND RUN (FATALITY) | | 1 | | 1 |
| ASSAULT - AGGRAVATED ASSAULT | | 1 | | 1 |
| ASSAULT D/V | | 1 | | 1 |
| ASSAULT ON DEPUTY | | 1 | 1 | 2 |
| ASSAULT W/ DEADLY WEAPON /D V | 5 | 1 | | 6 |
| ASSAULT WITH A DEADLY WEAPON UNWILLING TO AID IN PROSECUTION | | 1 | | 1 |
| ASSIST OTHER AGENCY | 4 | 1 | 1 | 6 |
| ATTEMPTED STRONG ARM ROBBERY | | 1 | | 1 |
| BURGLARY | | 1 | | 1 |
| BURGLARY AT RESIDENCE | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 1 | 4 | | 5 |
| CIVIL ACTION | | 1 | | 1 |
| CIVIL MATTER/STANDBY | | 2 | | 2 |
| COMMUNITY POLICING* | 1 | 8 | | 9 |
| CRIMINAL DAMAGE | 1 | 1 | | 2 |
| CRIMINAL DAMAGE CRIMINAL DMG/TAGGING/GRAFFITI | | 1 | | 1 |
| DEAD BODY | 2 | 3 | | 5 |
| DEPUTY INVOLVED IN SHOOTING | | 1 | | 1 |
| DRUNKS DISTURBING | | 1 | | 1 |
| FALSE BURGLAR ALARM* | 1 | 2 | | 3 |
| FALSE INFO TO | | 1 | | 1 |
| **Total** | **75** | **110** | **10** | **195** |

| Call ign | 2021 | 2022 | 2023 |
|---|---|---|---|
| | | 2 | |
| 506V | | | 3 |
| A207 | | 40 | 11 |
| C10 | 2 | | |
| 1665 | 1 | 8 | 4 |
| WC2 | 101 | 60 | |
| **Total** | **104** | **110** | **18** |

*Canceled events and IRs taken in error have been removed*

# EXHIBIT 15



Maricopa County Sheriff's Office

## Employee Stats
Rankin, Andrew

S1839

| Earliest DateTime | | Latest DateTime |
|---|---|---|
| 4/5/2022 10:49:13 PM | Thru | 6/28/2023 4:41:04 PM |

Events as of:

6/28/2023 4:41:04 PM

| Call ource | 2022 | 2023 | Total |
|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 21 | 8 | 29 |
| Calls for Service (CFS) | 29 | 10 | 39 |
| Total | 50 | 18 | 68 |

| Dispositions by Year | 2022 | 2023 | Total |
|---|---|---|---|
| Assist to Other Agency | 1 | | 1 |
| Assisting Unit | 9 | 7 | 16 |
| Primary Unit | 2 | 2 | 4 |
| upervisor Duties | 38 | 9 | 47 |
| Total | 50 | 18 | 68 |

| Top 20 Calls for Service | 2022 | 2023 | Total |
|---|---|---|---|
| ANIMAL PROBLEM - ANIMAL CRUELTY | 1 | | 1 |
| ARMED ROBBERY | 1 | 1 | 2 |
| ASSAULT D/V | 1 | | 1 |
| ASSAULT ON DEPUTY | 1 | | 1 |
| ASSAULT W/ DEADLY WEAPON /D V | 1 | | 1 |
| ASSAULT WITH A DEADLY WEAPON | 2 | | 2 |
| CRIMINAL DAMAGE | 1 | | 1 |
| CRIMINAL DAMAGE - UNWILLING TO AID IN PRO ECUTION | 1 | | 1 |
| DEAD BODY | 3 | | 3 |
| DROWNING | 1 | | 1 |
| FIRE | 1 | 1 | 2 |
| HOMICIDE | 3 | | 3 |
| HOT FIRED | 1 | | 1 |
| TOLEN AUTOMOBILE RECOVERY MCSO | 1 | | 1 |
| SUSPICIOUS ACTIVITY | 1 | | 1 |
| SUSPICIOUS PERSON | 1 | | 1 |
| TRESPASSING | 1 | 1 | 2 |
| VEHICLE CRASH (FATALITY)* | 3 | 1 | 4 |
| VEHICLE CRASH (NO INJURIES)* | 1 | | 1 |
| WELFARE CHECK | 3 | | 3 |
| Total | 29 | 4 | 33 |

| Traffic Stops | 2022 | Total |
|---|---|---|
| DUI | 1 | 1 |
| Total | 1 | 1 |

| Top 20 On View | 2022 | 2023 | Total |
|---|---|---|---|
| ANIMAL PROBLEM ANIMAL CRUELTY | 1 | | 1 |
| ARMED ROBBERY | 1 | 1 | 2 |
| ASSAULT D/V | 1 | | 1 |
| ASSAULT ON DEPUTY | 3 | | 3 |
| ASSAULT W/ DEADLY WEAPON /D V | 1 | | 1 |
| ASSAULT WITH A DEADLY WEAPON | 2 | | 2 |
| ASSIST OTHER AGENCY | 1 | | 1 |
| CITIZEN/MOTORIST A I T | 1 | | 1 |
| COMMUNITY POLICING* | 5 | 3 | 8 |
| CRIMINAL DAMAGE | 1 | | 1 |
| CRIMINAL DAMAGE - UNWILLING TO AID IN PROSECUTION | 1 | | 1 |
| DEAD BODY | 4 | | 4 |
| DROWNING | 1 | | 1 |
| DUI | 1 | | 1 |
| FIRE | 2 | 1 | 3 |
| FOLLOW UP | 4 | 1 | 5 |
| HIT AND RUN (WITH INJURIES) | 1 | | 1 |
| HOMICIDE | 3 | | 3 |
| INJURED/SICK PERSON | 1 | | 1 |
| SHOTS FIRED | 1 | | 1 |
| SPECIAL DETAIL | 2 | 2 | 4 |
| STOLEN AUTOMOBILE RECOVERY - MCSO | 1 | | 1 |
| SUSPICIOUS ACTIVITY | 1 | | 1 |
| SUSPICIOUS PERSON | 1 | | 1 |
| TRESPASSING | 1 | 1 | 2 |
| VEHICLE CRASH (FATALITY)* | 3 | 1 | 4 |
| VEHICLE CRASH/NO | 1 | 1 | 2 |
| Total | 50 | 12 | 62 |

| Call ign | 2022 | 2023 |
|---|---|---|
| A307 | 25 | 18 |
| WC3 | 25 | |
| Total | 50 | 18 |

Canceled events and IRs taken in error have been removed

# EXHIBIT 16



Maricopa County Sheriff's Office

## Employee Stats
Rosenberger, Donald    S0939

| | Earliest DateTime | Thru | Latest DateTime |
|---|---|---|---|
| | **1/18/2020 3:06:12 AM** | | **6/28/2023 2:05:41 PM** |

Events as of:

6/28/2023 2:05:41 PM

| Call source | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 57 | 95 | 442 | 194 | 788 |
| Calls for Service (CFS) | 392 | 269 | 118 | 43 | 822 |
| **Total** | **449** | **364** | **560** | **237** | **1610** |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| Assist to Other Agency | 3 | 2 | 3 | 2 | 10 |
| Assisting Unit | 2 | | 9 | 3 | 14 |
| Primary Unit | 98 | 131 | 387 | 155 | 771 |
| Report Taken | 2 | | | | 2 |
| upervisor Duties | 343 | 229 | 168 | 79 | 819 |
| upplement | 9 | 3 | 1 | | 13 |
| **Total** | **457** | **365** | **568** | **239** | **1629** |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| 9-1-1 HANG-UP | 2 | 1 | 1 | | 4 |
| ANIMAL PROBLEM | 3 | | 1 | | 4 |
| ARMED ROBBERY | | | 1 | | 1 |
| ASSAULT | 2 | 2 | 1 | | 5 |
| ASSAULT D/V | 11 | 4 | 1 | | 16 |
| ASSAULT WITH A DEADLY WEAPON | 6 | | 1 | | 7 |
| ASSIST TO LAW ENFORCMENT AGENCY | 7 | | 1 | | 8 |
| ATTEMPT SUICIDE | 3 | 7 | 3 | | 13 |
| AUDIBLE BURGLAR ALARM* | | 2 | 1 | | 3 |
| BOATER ASSIST | | | 1 | 1 | 2 |
| BOATING CRASH FATALITY | | | 2 | | 2 |
| BOATING CRASH NO INJURIES | | | 1 | | 1 |
| BURGLARY AT RESIDENCE | 1 | 2 | 1 | | 4 |
| BURGLARY FROM VEHICLE | | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 5 | 1 | 5 | 3 | 14 |
| CIVIL ACTION | 21 | 2 | 1 | | 24 |
| CIVIL MATTER/STANDBY | 12 | 4 | 1 | | 17 |
| DEAD BODY | 16 | 2 | 1 | | 19 |
| DEPUTY INVOLVED IN SHOOTING | | | 1 | | 1 |
| DISORDERLY CONDUCT | 4 | 3 | 1 | 1 | 9 |
| DROWNING | | 1 | 2 | 1 | 4 |
| FALSE BURGLAR ALARM* | 15 | 19 | 3 | | 37 |
| FIRE | 3 | 3 | 1 | | 7 |
| FIRE - BRUSH FIRE | | 2 | 1 | | 3 |
| FOUND PROPERTY | | 2 | 1 | | 3 |
| HOMICIDE | 1 | | 1 | 1 | 3 |
| INJURED/SICK PERSON | 12 | 3 | 9 | 4 | 28 |
| **Total** | **275** | **183** | **118** | **31** | **607** |

| Traffic Stops | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| RECKLESS DRIVING | | 1 | | | 1 |
| TRAFFIC VIOLATION* | 3 | 2 | 6 | 2 | 13 |
| **Total** | **3** | **3** | **6** | **2** | **14** |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|
| ANIMAL PROBLEM | 3 | | 3 | | 6 |
| ATTEMPT UICIDE | 3 | 7 | 3 | | 13 |
| BOATING VIOLATION* | | | 5 | 7 | 12 |
| CITIZEN/MOTORI T ASSIST | 11 | 7 | 11 | 8 | 37 |
| COMMUNITY POLICING* | 1 | 1 | 3 | 1 | 6 |
| FALSE BURGLAR ALARM* | 15 | 19 | 3 | | 37 |
| FOLLOW UP | 10 | 4 | 3 | 1 | 18 |
| INJURED/SICK PERSON | 13 | 3 | 11 | 9 | 36 |
| INJURED/SICK PERSON RENDER FIR T AID | | | 11 | 1 | 12 |
| LO T PER ON A I T | | | 3 | 1 | 4 |
| MI ING PER ON | | 1 | 3 | 2 | 6 |
| PATROL/VACATION WATCH | 15 | 56 | 364 | 146 | 581 |
| SEARCH AND RESCUE OPERATION | | | 9 | 8 | 17 |
| SPECIAL DETAIL | 4 | 7 | 13 | 9 | 33 |
| SUSPICIOUS PERSON | 15 | 4 | 3 | 1 | 23 |
| SUSPICIOUS PERSON AND VEHICLE | 9 | 6 | 4 | | 19 |
| TRAFFIC VIOLATION* | 3 | 2 | 6 | 2 | 13 |
| VEHICLE CRASH (NO INJURIE )* | 7 | 33 | 5 | | 45 |
| VEHICLE CRA H (WITH INJURIES)* | 6 | 9 | 9 | 3 | 27 |
| WELFARE CHECK | 72 | 55 | 27 | 7 | 161 |
| **Total** | **187** | **214** | **499** | **206** | **1106** |

| Call ign | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| A107 | 448 | 23 | | |
| A607 | | 341 | 3 | |
| OC1 | | | 1 | 2 |
| O 939 | 1 | | 1 | |
| T506 | | | 556 | 237 |
| **Total** | **449** | **364** | **560** | **237** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 17



Maricopa County Sheriff's Office
**Employee Stats**
Trowbridge, Michael        S1703

Events as of:
6/27/2023 12:32:18 PM

| Call source | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| Unknown Origin | | 1 | | | 1 |
| Deputy Initiated Activities (On View/OV) | 71 | 72 | 57 | 18 | 218 |
| Calls for Service (CFS) | 53 | 68 | 57 | 17 | 195 |
| **Total** | **125** | **140** | **114** | **35** | **414** |

| Dispositions by Year | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| Arrest | 1 | | | | 1 |
| Assist to Other Agency | 2 | 3 | 1 | | 6 |
| Assisting Unit | 25 | 31 | 29 | 12 | 97 |
| Cite & Release (Criminal) | | 1 | | | 1 |
| Primary Unit | 28 | 31 | 26 | 8 | 93 |
| Report Taken | | 2 | | | 2 |
| Supervisor Duties | 69 | 77 | 60 | 14 | 220 |
| Supplement | | | 1 | 2 | 3 |
| Traffic Citations (Civil) | 1 | | 1 | | 2 |
| Warning | 1 | | | | 1 |
| **Total** | **127** | **144** | **119** | **36** | **426** |

| Top 20 Calls for Service | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| ASSAULT ON DEPUTY | 1 | 1 | 2 | | 4 |
| ASSAULT WITH A DEADLY WEAPON – UNWILLING TO AID IN PROSECUTION | | | 1 | | 1 |
| ASSIST OTHER AGENCY | 1 | 1 | 1 | | 3 |
| ATTEMPT TO LOCATE | | | 1 | | 1 |
| BURGLARY | | | 1 | | 1 |
| CRIMINAL DAMAGE | | | 2 | | 2 |
| DEPUTY INVOLVED IN SHOOTING | | | 1 | | 1 |
| DISORDERLY CONDUCT | | 1 | 3 | | 4 |
| FALSE BURGLAR ALARM* | 2 | 9 | 2 | | 13 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 2 | | 3 |
| FIRE | | 1 | 1 | 1 | 3 |
| FIREWORKS | 2 | | 1 | | 3 |
| HIT AND RUN (NO INJURIES) | 1 | 1 | 1 | | 3 |
| HOMICIDE | | 2 | 1 | | 3 |
| ILLEGAL PARKING | 1 | | 1 | | 2 |
| INJURED/SICK PERSON | 1 | | 1 | 1 | 3 |
| LOUD NEIGHBORS DISTURBING | 3 | 4 | 2 | 1 | 10 |
| MENTAL HEALTH PETITION (WARR) | | | 2 | | 2 |
| NARCOTICS/OTHER DRUGS - | | | 1 | | 1 |
| NARCOTICS - DRUGS - ADULT | | | | | |
| NEIGHBOR TROUBLE | | | 1 | | 1 |
| SHOOTING TOO CLOSE | | | 1 | | 1 |
| SHOTS FIRED | 2 | | 3 | 1 | 6 |
| SILENT PANIC ALARM* | | | 1 | | 1 |
| SPECIAL DETAIL – WARRANT | 6 | 5 | 3 | 1 | 15 |
| SUSPICIOUS ACTIVITY | | 3 | 1 | | 4 |
| SUSPICIOUS PERSON AND VEHICLE | 2 | 2 | 1 | 1 | 6 |
| **Total** | **26** | **46** | **57** | **10** | **139** |

| Traffic Stops | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| DUI | | 1 | | | 1 |
| DUI - AGG. DUI | | | 1 | | 1 |
| RECKLESS DRIVING | 1 | | | | 1 |
| TRAFFIC VIOLATION* | 3 | 1 | 1 | 1 | 6 |
| **Total** | **4** | **2** | **2** | **1** | **9** |

| Top 20 On View | 2020 | 2021 | 2022 | 2023 | Total |
| --- | --- | --- | --- | --- | --- |
| A  AULT | | 2 | 2 | | 4 |
| A  AULT ON DEPUTY | 1 | 1 | 2 | | 4 |
| A  I T OTHER AGENCY | 2 | 5 | 7 | 1 | 15 |
| CITIZEN/MOTORI T ASSIST | 4 | 4 | 2 | | 10 |
| CRIMINAL DAMAGE | | | 2 | | 2 |
| DISORDERLY CONDUCT | | 1 | 3 | | 4 |
| FALSE BURGLAR ALARM* | 2 | 9 | 2 | | 13 |
| FIGHT/MUTUAL COMBAT (DV) | | 1 | 2 | | 3 |
| FOLLOW UP | 4 | 1 | 2 | | 7 |
| INJURED/ ICK PER ON | 1 | 1 | 5 | 3 | 10 |
| LOUD NEIGHBOR DISTURBING | 4 | 7 | 4 | 1 | 16 |
| MENTAL HEALTH PETITION (WARR) | | | 2 | | 2 |
| PATROL/VACATION WATCH | 8 | 5 | 3 | 1 | 17 |
| SHOTS FIRED | 2 | | 3 | 1 | 6 |
| SPECIAL DETAIL | 34 | 23 | 12 | 6 | 75 |
| SPECIAL DETAIL - WARRANT | 11 | 17 | 12 | 4 | 44 |
| U PICIOU  ACTIVITY | | 4 | 2 | | 6 |
| TRE PA  ING | 2 | 2 | 3 | 1 | 8 |
| WARRANT ARRE T | 2 | 1 | 2 | | 5 |
| WELFARE CHECK | 6 | 17 | 19 | 4 | 46 |
| **Total** | **83** | **101** | **91** | **22** | **297** |

| Call ign | 2020 | 2021 | 2022 | 2023 |
| --- | --- | --- | --- | --- |
| | | 1 | 15 | 19 | 4 |
| 206T | 82 | 66 | 47 | 14 |
| E60 | 5 | | | |
| 1703 | 27 | 51 | 37 | 17 |
| WC1 | | | | 6 |
| WC2 | | 8 | 5 | |
| WC3 | 10 | | | |
| **Total** | **125** | **140** | **114** | **35** |

Canceled events and IRs taken in error have been removed

# EXHIBIT 18



Maricopa County Sheriff's Office

**Employee Stats**
Vance, Jerry

S1788

Events as of:

6/10/2023 5:52:50 PM

| Call source | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Deputy Initiated Activities (On View/OV) | 39 | 44 | 12 | 95 |
| Calls for Service (CFS) | 22 | 30 | 4 | 56 |
| **Total** | **61** | **74** | **16** | **151** |

| Dispositions by Year | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| Assist to Other Agency | 1 | 1 | 2 | 4 |
| Assisting Unit | 14 | 8 | 1 | 23 |
| Primary Unit | 6 | 18 | 3 | 27 |
| Report Taken | 1 | | | 1 |
| supervisor Duties | 37 | 43 | 8 | 88 |
| Traffic Citations (Civil) | 1 | 2 | 1 | 4 |
| Warning | 1 | 5 | 1 | 7 |
| **Total** | **61** | **77** | **16** | **154** |

| Top 20 Calls for Service | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| ASSAULT WITH A DEADLY WEAPON | | 1 | | 1 |
| ASSIST OTHER AGENCY | | 1 | | 1 |
| ASSIST TO LAW ENFORCMENT AGENCY | 1 | 1 | | 2 |
| BOATING CRASH FATALITY | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | | 1 | | 1 |
| CIVIL MATTER/STANDBY | | 1 | | 1 |
| DEAD BODY | 1 | 1 | | 2 |
| FALSE BURGLAR ALARM* | | 1 | | 1 |
| FIRE | | 1 | | 1 |
| HOMICIDE | | 1 | | 1 |
| INJURED/SICK PERSON - CONTACT EMS – FIRE | | 1 | | 1 |
| INJURED/SICK PERSON - RENDER FIR T AID | | 1 | | 1 |
| OVERDUE PER ON | 2 | 1 | 1 | 4 |
| PER ON FOUND | 1 | 1 | | 2 |
| EARCH AND RE CUE OPERATION | 1 | 4 | 1 | 6 |
| HOT FIRED | | 2 | | 2 |
| U PICIOU ACTIVITY | | 1 | | 1 |
| U PICIOU PER ON AND VEHICLE | | 1 | | 1 |
| TRAFFIC HAZARD | | 2 | | 2 |
| VEHICLE CRA H (NO INJURIE )* | | 1 | | 1 |
| WELFARE CHECK | 1 | 5 | | 6 |
| **Total** | **7** | **30** | **2** | **39** |

| Traffic Stops | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| TRAFFIC VIOLATION* | 2 | 9 | 2 | 13 |
| **Total** | **2** | **9** | **2** | **13** |

| Top 20 On View | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|
| A AULT WITH A DEADLY WEAPON | | 1 | | 1 |
| ASSIST OTHER AGENCY | 2 | 2 | | 4 |
| ASSIST TO LAW ENFORCMENT AGENCY | 1 | 1 | 1 | 3 |
| BOATING CRA H FATALITY | | 1 | | 1 |
| CITIZEN/MOTORIST ASSIST | 2 | 2 | | 4 |
| CIVIL MATTER/STANDBY | | 1 | | 1 |
| COMMUNITY POLICING* | | 5 | | 5 |
| DEAD BODY | 2 | 1 | | 3 |
| FAL E BURGLAR ALARM* | | 1 | | 1 |
| FIRE | 1 | 1 | | 2 |
| HOMICIDE | | 1 | | 1 |
| INJURED/SICK PERSON - CONTACT EMS - FIRE | | 1 | | 1 |
| INJURED/SICK PERSON - RENDER FIRST AID | | 1 | | 1 |
| OVERDUE PERSON | 2 | 1 | 1 | 4 |
| PATROL/VACATION WATCH | 3 | 12 | 4 | 19 |
| PER ON FOUND | 1 | 1 | | 2 |
| EARCH AND RE CUE OPERATION | 1 | 4 | 2 | 7 |
| SHOTS FIRED | | 2 | | 2 |
| SPECIAL DETAIL | 10 | 13 | 3 | 26 |
| SPECIAL DETAIL - DUI TASK FORCE | | 1 | | 1 |
| SUSPICIOUS ACTIVITY | | 2 | | 2 |
| SUSPICIOUS PERSON AND VEHICLE | | 1 | | 1 |
| TRAFFIC HAZARD | | 2 | | 2 |
| **Total** | **30** | **74** | **13** | **117** |

| Call ign | 2021 | 2022 | 2023 |
|---|---|---|---|
| 1788 | 2 | 1 | |
| T506 | 2 | | |
| T507 | 37 | 73 | 16 |
| T806 | 20 | | |
| **Total** | **61** | **74** | **16** |

Canceled events and IRs taken in error have been removed